| Fill in this information to identify the case: |
| --- |

United States Bankruptcy Court for the:

_____ District of __**Delaware**__
(State)

Case number (*If known*): _____ Chapter __11__

☐ Check if this is an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy 04/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case
number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

**1. Debtor's name**
Halt Medical, Inc.

**2. All other names debtor used
in the last 8 years**

Include any assumed names,
trade names, and *doing business
as* names

**3. Debtor's federal Employer
Identification Number (EIN)**
01 – 0828422

**4. Debtor's address**

Principal place of business

131    Sand Creek Rd., Suite B
Number    Street

Brentwood    CA    94513
City    State    ZIP Code

Contra Costa
County

Mailing address, if different from principal
place of business

Number    Street

P.O. Box

City    State    ZIP Code

Location of principal assets, if different from
principal place of business

Number    Street

City    State    ZIP Code

**5. Debtor's website (URL)**
www.acessaprocedure.com

**6. Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | Halt Medical, Inc. | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101 (51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes

5419

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201 A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes. District _____ When _____ Case number _____
                                    MM / DD / YYYY

         District _____ When _____ Case number _____
                                    MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☒ No

☐ Yes. Debtor _____ Relationship _____

         District _____ When _____
                                    MM / DD / YYYY

         Case number, if known _____

Debtor **Halt Medical, Inc.**                                          Case number (*if known*) _____
     Name

| | |
|---|---|
| **11. Why is the case filed in *this district*?** | *Check all that apply:* |

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

    **Why does the property need immediate attention?** *(Check all that apply.)*

    ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

       What is the hazard? _____

    ☐ It needs to be physically secured or protected from the weather.

    ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

    ☐ Other _____

    **Where is the property?**

    _____  _____
    Number     Street

    _____
    City     State    ZIP Code

    **Is the property insured?**

    ☐ No

    ☐ Yes. Insurance agency _____

       Contact name _____

       Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☒ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☒ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☒ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

| Debtor | Halt Medical, Inc | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**16. Estimated liabilities**

- [ ] $0-$50,000
- [ ] $50,001-$100,000
- [ ] $100,001-$500,000
- [ ] $500,001-$1 million
- [ ] $1,000,001-$10 million
- [ ] $10,000,001-$50 million
- [ ] $50,000,001-$100 million
- [x] $100,000,001-$500 million
- [ ] $500,000,001-$1 billion
- [ ] $1,000,000,001-$10 billion
- [ ] $10,000,000,001-$50 billion
- [ ] More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition

- ■ I have been authorized to file this petition on behalf of the debtor.

- ■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    04/12/2017
              MM / DD / YYYY

×  _Signature of authorized representative of debtor_       Kimberly Bridges-Rodriguez
                                                            Printed name

Title    President and CEO

**18. Signature of attorney**

×  _Signature of attorney for debtor_    Date    04/12/2017
                                                 MM / DD / YYYY

Steven K. Kortanek
Printed name

Drinker Biddle & Reath LLP
Firm name

222        Delaware Avenue, Suite 1410
Number     Street

Wilmington                              DE              19801
City                                    State           ZIP Code

(302) 467-4200                          steven.kortanek@dbr.com
Contact phone                           Email address

3106                                    DE
Bar number                              State

HALT MEDICAL, INC.

**SECRETARY'S CERTIFICATE**

At a meeting held telephonically on April 11, 2017, the Board of Directors (the "Board") of Halt Medical, Inc., a Delaware corporation (the "Company"), approved the resolutions attached hereto as **Exhibit 1**.

The undersigned Secretary of the Company hereby certifies, on behalf of the Company, that resolutions in substantially the form attached hereto as Exhibit 1 were duly adopted by the Board at the meeting referenced above, and that the substance of such resolutions has not been modified or rescinded as of this 11th day of April, 2017.

Jeremy McFadden
Secretary

## EXHIBIT 1

**RESOLVED**, that, in the judgment of the Board of Directors (the "Board") of Halt Medical, Inc., a Delaware corporation (the "Company"), it is desirable and in the best interests of the Company and its creditors, stockholders, and other interested parties, that there be a (i) sale of substantially all of the Company's assets, and (ii) an orderly liquidation and wind down of the Company's remaining assets by and through the filing of a voluntary petition by the Company for protection under chapter 11 of title 11 of the United States Bankruptcy Code (hereinafter, a "Chapter 11 Bankruptcy"), and the Board, on behalf of the Company, hereby consents to and approves and ratifies such Chapter 11 Bankruptcy filing; and it is further

**RESOLVED**, that each of the officers of the Company (each an "Authorized Officer" and collectively the "Authorized Officers") be and hereby is authorized, empowered and directed, on behalf of the Company, to execute and verify a petition in the name of the Company under chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the District of Delaware in such form and at such time as the Authorized Officer executing said petition on behalf of the Company shall determine; and it is further

**RESOLVED**, that each Authorized Officer be and hereby is authorized, empowered and directed, on behalf of and in the name of the Company, to execute, verify and/or file or cause to be filed and/or executed or verified (or to direct others to do so on their behalf as provided herein) all necessary documents, including, without limitation, all petitions, affidavits, schedules, motions, lists, applications, pleadings and other papers, and in that connection to employ and retain all assistance by legal counsel, accountants or other professionals and to take any and all action which they deem necessary, proper or desirable in connection with the Chapter 11 Bankruptcy; and it is further

**RESOLVED**, that all acts lawfully done or actions lawfully taken by any Authorized Officer to seek relief on behalf of the Company under chapter 11 of the Bankruptcy Code or in connection with the Chapter 11 Bankruptcy or any matter related thereto, be, and they hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Company; and it is further

**RESOLVED**, that in connection with the Chapter 11 Bankruptcy, (a) the Board authorizes and approves the execution, delivery and performance of an asset purchase agreement (the "Asset Purchase Agreement") between the Company and Acessa AssetCo LLC, substantially on the terms of the draft asset purchase agreement, which has been provided to the Board and with such changes thereto as the Authorized Officer executing the same shall approve, and any other agreements, consents, certificates, amendments, assignments and instruments in connection therewith (together with the Asset Purchase Agreement, the "Purchase Documents"), and (b) the Authorized Officer be, and hereby is, authorized and empowered, in the name and on behalf of the Company, to negotiate, execute, deliver, and perform or cause the performance of the Purchase Documents, as such the Authorized Officer executing the same considers necessary, appropriate, proper, or desirable to effectuate the transactions contemplated by the Purchase Documents and other arrangements necessary, appropriate, proper, or desirable in the interest of

the Company in connection with the Chapter 11 Bankruptcy, such determination to be conclusively evidenced by such execution or taking of such action; and it is further

**RESOLVED**, that in connection with the Chapter 11 Bankruptcy, (a) the Board authorizes and approves the execution, delivery and performance of a Debtor-in-Possession Credit and Security Agreement (the "DIP Loan Agreement") between the Company and Acessa DIPCO LLC, substantially on the terms of the draft DIP Loan Agreement, which has been provided to the Board and with such changes thereto as the Authorized Officer executing the same shall approve, and any other agreements, consents, certificates, amendments, assignments and instruments in connection therewith (together with the Purchase Documents, the "DIP Loan Documentation"), and (b) the Authorized Officer be, and hereby is, authorized and empowered, in the name and on behalf of the Company, to negotiate, execute, deliver, and perform or cause the performance of the Purchase Documents, as such the Authorized Officer executing the same considers necessary, appropriate, proper, or desirable to effectuate the transactions contemplated by the Purchase Documents and other arrangements necessary, appropriate, proper, or desirable in the interest of the Company in connection with the Chapter 11 Bankruptcy, such determination to be conclusively evidenced by such execution or taking of such action; and it is further

**RESOLVED**, that the law firm of Drinker Biddle & Reath LLP be, and hereby is employed under a general retainer to render legal services to, and to represent, the Company as bankruptcy counsel in connection with the Chapter 11 Bankruptcy and any other related matters in connection therewith on such terms as the Authorized Officer shall approve; and it is further

**RESOLVED**, that the law firm of Cooley LLP be, and hereby is, employed under a general retainer to render legal services to, and to represent, the Company as special corporate counsel in connection with DIP financing and other debt matters, the sale of the Company's assets, and other designated matters in the Chapter 11 Bankruptcy and any other related matters in connection therewith on such terms as the Authorized Officer shall approve; and it is further

**RESOLVED**, that the firm of Canaccord Genuity Group Inc. be, and hereby is employed to render financial advisory and investment banking services to, and to represent, the Company as financial advisor and investment banker in connection with the Chapter 11 Bankruptcy and any other related matters in connection therewith on such terms as the Authorized Officer shall approve; and it is further

**RESOLVED**, that the firm of Donlin Recano & Company, Inc. be, and hereby is employed to (i) render noticing and claims agent services, and (ii) assist in the preparation of the Company's statement of financial affairs and schedules of assets and liabilities in connection with the Chapter 11 Bankruptcy on such terms as the Authorized Officer shall approve; and it is further

**RESOLVED**, that the Authorized Officers be, and hereby are; authorized, empowered and directed, on behalf of, and in the name of the Company, to retain such other professionals as they deem appropriate during the course of the Chapter 11 Bankruptcy; and it is further

**RESOLVED**, that any person dealing with the Authorized Officer in connection with any of the foregoing matters shall be conclusively entitled to rely upon the authority of such Authorized

Officer and by such Authorized Officer's execution of any instrument, certificate, notice or document, the same shall be a valid and binding obligation of the Company enforceable in accordance with its terms; and it is further

**RESOLVED**, that the Authorized Officer be, and hereby is, authorized, empowered and directed, on behalf of and in the name of the Company, to pay all necessary and reasonable fees and expenses incurred in connection with the transactions contemplated by these resolutions; and it is further

**RESOLVED**, that, in addition to the specific authorizations heretofore conferred upon the Authorized Officer, be, and hereby is, authorized, empowered and directed to take or cause to be taken all such further actions, to execute and deliver or cause to be executed and delivered all such further certificates, agreements, instruments and documents and to incur all such fees and expenses, on behalf of and in the name of the Company, as in their judgment shall be necessary, appropriate or advisable in order to carry out fully the intent and purposes of the foregoing resolutions and each of them; and it is further

**RESOLVED**, that all acts lawfully done or actions lawfully taken by the Authorized Officer prior to adoption of these resolutions with respect to the matters contemplated by these resolutions, including, without limitations, actions lawfully taken by the Authorized Officer to seek relief on behalf of the Company under chapter 11 of the Bankruptcy Code or in connection with the Chapter 11 Bankruptcy or any matter related thereto be, and hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Company.

**Fill in this information to identify the case:**

Debtor name ___Halt Medical, Inc.___

United States Bankruptcy Court for the: _____ District of ___Delaware___
(State)

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | JEFFREY M. COHEN 592 ROSSO COURT PLEASANTON, CA 94566 | Jeffrey Cohen 925-484-4230 jmcohen10@gmail.com | Severance payment | | | | $496,777 |
| 2 | NORTHERN DIGITAL INC. 103 RANDALL DRIVE WATERLOO, ON N2V 1C5 CANADA | Reece Fuhr +1 (519) 884-5142 ext. 274 ar@ndigital.com | Trade debt | | | | $287,316 |
| 3 | TEXAS FERTILITY CENTER ATTN TAMARA MINTER 6500 N. MOPAC, BLDG 1, SUITE 1200 AUSTIN, TX 78731 | Tamara Minter (512) 610-7432 tamara@txfertility.com | Clinical Study Site | | | | $113,907 |
| 4 | INOVA HEALTH CARE SERVICES C/O INOVA RESEARCH CENTER CENTER INTEGRATED RES RM 3100 3300 GALLOWS ROAD FALLS CHURCH, VA 22042 | Camilo Naval 703 776 3855 Camilo.Naval@inova.org | Clinical Study Site | | | | $102,363 |
| 5 | MINNETRONIX INC 1635 Energy Park Drive St. Paul, MN 55108 | Jesse Carlson 651-917-4060 jcarlson@minnetronix.com | Trade debt | | | | $100,000 |
| 6 | THE UNIVERSITY OF CHICAGO ATTN: SARAH ORZALLI 5841 S. MARYLAND AVE. MC2050 CHICAGO, IL 60637 | Katie Gut 773-702-2619 kgut@bsd.uchicago.edu | Clinical Study Site | | | | $73,639 |
| 7 | PO HO 8701 PUTNAM COURT DUBLIN, CA 94568 | Po Ho 650-917-4060 pochiho@gmail.com | Professional Services | | | | $22,610 |
| 8 | XACT DATA DISCOVERY PO BOX 6594 CAROL STREAM, IL 60197-6594 | Ashley Cooper 214.545.6046 acooper@xactdatadiscovery.com | Professional Services | | | | $14,975 |

Debtor     Halt Medical, Inc.
_____
Name

Case number (*if known*)_____

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 The PALOMINO GROUP 25248 LINCOLN DRIVE, NE ISANTI, MN 55040 | Jan Palmer 763-444-6525 janpalmer@palominogroup.com | Professional Services | | | | $12,585 |
| 10 NAVITAS LEASE CORP PO Box 935204 Atlanta, GA 31193-5204 | Charlie Butler 888-978-6353 x 320 cbutler@navitascredit.com | Trade debt | | | | $11,209 |
| 11 Yaron Friedman, MD Inc 130 La Casa Via Bldg # 3, Suite 112 Walnut Creek, CA 94598 | Yaron Friedman 925-301-9875 yaronfriedman@comcast.net | Clinical Study Site | | | | $10,509 |
| 12 INNER OPTIC TECHNOLOGY INC 106A N. CHURTON STREET HILLSBOROUGH, NC 27278 | Brian Heany 919-732-2090 brian@inneroptic.com | Trade debt | | | | $10,000 |
| 13 KIMBERLY LEFHOLZ 515 W MAYFIELD, STE 200 ARLINGTON, TX 76014 | Kimberly Lefholz 817-996-1466 stork@aol.com | Professional Services | | | | $8,079 |
| 14 Children's & Womens Health BCB c/oAnita Chui Dir. of Finance Child & Family Research Insti. A-2 145, 950 West 28th Avenue Vancouver, BC V5Z 4H4 | Ariadna Fernandez 604-875-2979 afernandez@phsa.ca | Clinical Study Site | | | | $8,044 |
| 15 L + G , LLP 318 CAYUGA STREET SALINAS, CA 93901 | Lisa Larsen (831) 269-7092 lisa@lg-attorneys.com | Professional Services | | | | $4,588 |
| 16 JOHN CARLOW 90 Via Sonrisa SAN CLEMENTE, CA  92673 | John Carlow 760-519-7395 jcarlow.discovery@sbcglobal.net | Professional Services | | | | $4,500 |
| 17 DR. J.THIEL MEDICAL PROF.CORP. #100 - 2631 - 28TH AVE. OWOSSO, MI 48867 | John Thiel 306-586-3511 drjthiel@aol.com | Clinical Study Site | | | | $3,950 |
| 18 DONALD I. GALEN, MD 13 HOMESTEAD COURT DANVILLE, CA  94506 | Don Galen 925-736-1992 drgalen@mindspring.com | Professional Services | | | | $3,675 |
| 19 WESTON DEAN CONSULTING, LLC PO BOX 3652 1602 FRANKFORD AVENUE PHILADELPHIA, PA 19125-9998 | Weston Dean 786.773.2565 wdean@westondean.com | Professional Services | | | | $3,000 |
| 20 ARMANINO LLP 12657 ALCOSTA BLVD SUITE 500 SAN RAMON, CA 94583 | Bunny Heath 925 498 1936 bunny.heath@armaninoLLP.com | Professional Services | | | | $2,572 |

<table>
<tr><td><b>Fill in this information to identify the case and this filing:</b></td></tr>
</table>

Debtor Name: Halt Medical, Inc.

United States Bankruptcy Court for the: _____ District of Delaware
(State)

Case number (*If known*): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   04/12/2017          ✗ _____
              MM / DD / YYYY            Signature of individual signing on behalf of debtor

                                        Kimberly Bridges-Rodriguez
                                        Printed name

                                        President and Chief Executive Officer
                                        Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

```
-----------------------------------------------------------------  x
In re:                                                             :
                                                                   :   Chapter 11
HALT MEDICAL, INC.                                                 :
                                                                   :
       Debtor.                                                     :   Case No. 17-_____ (___)
                                                                   :
                                                                   :
-----------------------------------------------------------------  x
```

### CORPORATE OWNERSHIP STATEMENT

Pursuant to Federal Rules of Bankruptcy Procedures 1007(a)(1) and 7007.1, Halt

Medical, Inc., the debtor and debtor in possession in the above captioned case (the "Debtor"),

hereby represents that the following corporation owns, directly or indirectly, 10% or more of the

Debtor's equity interests:

1.      ACAS LLC, a subsidiary of Ares Capital Corporation, owns 55.6% of the equity

interests in Debtor Halt Medical, Inc. a Delaware corporation.

| Fill in this information to identify the case and this filing: |
|---|

Debtor Name: Halt Medical, Inc.

United States Bankruptcy Court for the: _____ District of Delaware
<br>(State)

Case number (*If known*): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration __Corporate Ownership Statement__

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __04/12/2017__     ✗ _Kim Bridges Rodriguez_
<br>MM / DD / YYYY                          Signature of individual signing on behalf of debtor

__Kimberly Bridges-Rodriguez__
<br>Printed name

__President and Chief Executive Officer__
<br>Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| Halt Medical, Inc.,[1] | Case No. 17-_____ (____) |
| Debtor. | |

**CERTIFICATION OF DEBTOR'S CREDITOR MATRIX**

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "List") of Halt Medical, Inc., the above-captioned debtor and debtor in possession (the "Debtor") is filed by attachment hereto.

The List has been prepared from the Debtor's books and records. The undersigned, the President and Chief Executive Officer of the Debtor, hereby certifies that the List contains the names and addresses of all creditors of the Debtor that could be ascertained after diligent inquiry, based on a review of the Debtor's books and records, and is consistent with the information contained therein. To the extent practicable, the List complies with Local Rule 1007-1(a). The Debtor reserves the right to amend or supplement the list as necessary.

Although the information contained in the List is based on a review of the Debtor's books and records, the Debtor has not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtor and its estate to any claims of the potential claimants included in the List. In addition, certain of the parties included in the List may not hold

---

[1] The last four digits of the Debtor's federal tax identification number are 8422. The Debtor's address is 131 Sand Creek Road, Suite B, Brentwood, CA 94513.

outstanding claims as of the date hereof, and therefore may not be creditors of the Debtor and its estate for purposes of this chapter 11 case. Therefore, the List does not, and should not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the Debtor and its estate to any claims that may be asserted against the Debtor and its estate, or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtor and its estate.

Dated:  April 12, 2017                                        HALT MEDICAL, INC.

                                                              _____
                                                              Kimberly Bridges-Rodriguez
                                                              President and Chief Executive Officer

88315665.1

AA NETWORKS CORP
111 ANZA BLVD
STE 130
BURLINGAME CA 94010

AAA LOCKSMITHS
6743 DUBLIN BLVD
STE 30
DUBLIN CA 94568

AAGL
LINDA J BELL LYNN
6757 KATELLA AVE
CYPRESS CA 90630-5105

ABBOTT, DR KAREN
ATHENA GYNECOLOGY MED GROUP
1101 WEST MOANA LN STE 8
RENO NV 89509

ABBOTT, KAREN MD
ADDRESS INTENTIONALLY OMITTED

ABRAZO HEALTH CARE
GLADYS LOPEZ / CTRI
8620 N 22ND AVE #200
PHOENIX AZ 85021-4204

ABSOLUTE CLARITY AND CALIBRATION
EILEEN ROSS
109 MAIN ST
TERRYVILLE CT 06786

ACCEL LA HABRA
1370 TITAN WAY
BREA CA 92821-3707

ACCELERATED CLINICAL RESEARCH
FRANCISCO I MADERO Y
DR EDUARDO AGUIRRE
COL MITRAS CENTRO CP  64460
MEXICO

ACCELERATED CLINICAL RESEARCH
CITIBANK
8701 W SAHARA  AVE
LAS VEGAS BRANCH
LAS VEGAS NV 89117

ACCU-SEAL
DIANE CONNOLLY
225 BINGHAM DR
#B
SAND MARCOS CA 92069

ACM GRINDING
KELLY WILLIAMS
945 BRANSTEN RD
SAN CARLOS CA 94070

ACME SCALE CO
1801 ADAMS AVE
PO BOX 1922
SAN LEANDRO CA 94577

ACME SCALE CO
PO BOX 1922
SAN LEANDRO CA 94577

ADVANCED POLYMERS INC
29 NORTHWESTERN DR
SALEM NH 03079-2838

ADVANTECH
PO BOX 45895
SAN FRANCISCO CA 94145-0895

AEGIS ELECTRONIC GROUP
1465 N FIESTA BLVD
#101
GILBERT AZ 85233

AEGIS ELECTRONIC GROUP INC
2124 EL CAMINO REAL
STE 204
OCEANSIDE CA 92054

AERO-SPACE SOUTHWEST
2300 ZANKER RD
UNIT D
SAN JOSE CA 95131

AFC INDUSTRIES INC
13-16 133 PLACE
COLLEGE POINT NY 11356

AHC MEDIA
SUBSCRIPTION SERVICE CENTER
PO BOX 105109
ATLANTA GA 30348-9891

AIR-CON MECHANICAL SVC INC
2136 STEWART AVE
WALNUT CREEK CA 94596

AIR-SEA FORWARDERS
216 WEST HARRIS CT
SOUTH SAN FRANCISCO CA 94080

AIR-SEA FORWARDERS
PO BOX 90637
LOS ANGELES CA 90009

AIRGAS
1825 ARNOLD INDUSTRIAL WAY
CONCORD CA 94520

AIRGAS USA LLC
PO BOX 7423
PASADENA CA 91109-7423

AIT WORLDWIDE LOGISTICS
701 N ROHLWING RD
ITASCA IL 60143

AIT WORLDWIDE LOGISTICS
PO BOX 66730
CHICAGO IL 60666-0730

AK TIGER LLC
15 WEBSTER ST
NEWTON MA 02465

ALIMED INC
297 HIGH ST
DEDHAM MA 02026

ALIMED INC
ACCOUNTS RECEIVABLE
PO BOX 9135
DEDHAM MA 02027

ALL FLEX  INC
1705 CANNON LN
NORTHFIELD MN 55057

ALL-SPEC INDUSTRIES
5228 US HWY 421 NORTH
WILMINGTON NC 28401

ALL-STATES INC
1801 WEST FORESTER AVE
CHICAGO IL 60640-1023

ALLIANZ/FIREMAN'S FUND
PO BOX 7179
PASADENA CA 91109-7179

ALLIED ELECTRONICS INC
PO BOX 2325
FORT WORTH TX 76113

ALLIED WIRE AND CABLE
101 KESTREL DR
COLLEGEVILLE PA 19426

ALLOYD CO INC
1401 PLEASANT ST
DEKALB IL 60115

ALPHA QUALITY ASSURANCE ASSOCIATES
111 NATAQUA AVE
PACIFICA CA 94044

ALTA MANUFACTURING
ERIC SILVERO
47650 WESTINGHOUSE DR
FREMONT CA 94538

ALTEX COMPUTERS AND ELECTRONIC
11342 IH35 NORTH
SAN ANTONIO TX 78233-5715

ALTO LITIGATION
4 EMBARCADERO CTR
STE 1400
SAN FRANCISCO CA 94111

AMBASSADOR LIMO SVC
1141 CATALINA DR
STE 254
LIVERMORE CA 94550

AMERICAN CAPITAL LTD
2 BETHESDA METRO CTR
14TH FLOOR
BETHESDA MD 20814

AMERICAN CAPITAL LTD
3 BETHESDA METRO CTR
14TH FLOOR
BETHESDA MD 20814

AMERICAN CAPITAL LTD
PO BOX 57001
NEWARK NJ 07101

AMERICAN CLEANSTATLLC
15041 BAKE PKWY BLDG F
IRVINE CA 92618

AMERICAN COLLEGE OF OB AND GYN
409 12TH ST SW
WASHINGTON DC 20024-2188

AMERICAN COLLEGE OF OB AND GYN
PO BOX 70620
WASHINGTON DC 20024-9998

AMERICAN COLLEGE OF OST OB/GYN
8851 CAMP BOWIE WEST STE 275
FORT WORTH TX 76116

AMERICAN DETECTION TEAM
6990 VILLAGE PKWY
STE 212
DUBLIN CA 94568

AMERICAN EXPRESS 2-52007
BOX 0001
LOS ANGELES CA 90096-8000

AMERICAN EXPRESS 5-13009
BOX0001
LOS ANGELES CA 90096-8000

AMERICAN EXPRESS 7-02001
PO BOX 0001
LOS ANGELES CA 90096-8000

AMERICAN EXPRESS- 2-51009
BOX 0001
LOS ANGELES CA 90096-8000

AMPRONIX INC
15 WHATNEY
IRVINE CA 92618

AMSCOPECOM
72 FAIRBANKS
#100
IRVINE CA 92618

AMUNDSON, SCOTT
ADDRESS INTENTIONALLY OMITTED

AMWA
AMERICAN MEDICAL WOMEN'S ASSOC
12100 SUNSET HILLS RD STE 130
RESTON VA 20190

AMY L ROTH AS TRUSTEE OF THE AMY L ROTH
TRUST DATED
335 EL DORADO ST
STE 9
MONTEREY CA 93940

ANALOGIC CORP
8 CENTENNIAL DR
PEABODY MA 01960

ANALOGIC CORP
PO BOX 32026
NEW YORK, NY 10087-2026

ANANTH, UMA
ADDRESS INTENTIONALLY OMITTED

ANDERSON, LARRY
ADDRESS INTENTIONALLY OMITTED

ANDREW REAMS PAINTING
5502 MICHIGAN BLVD
CONCORD CA 94521

ANTHEM BLUE CROSS
PO BOX 54630
LOS ANGELES CA 90054-0630

APLUS PRODUCTS
5340 SO QUEBEC ST
STE 215N
GREENWOOD VILLAGE CO 80111

APPLE RUBBER
310 ERIE ST
LANCASTER NY 14086

APPLIED INFORMATICS INC
447 BROADWAY
2ND FLOOR
NEW YORK NY 10013

APPRIVER LLC
1101 GULF BREEZE PKWY
STE 200
GULF BREEZE FL 32561-4858

ARMANINO
50 WEST SAN FERNANDO ST
STE 500
SAN JOSE CA 95113

ARMANINO LLP
MATTHEW PERREAULT
12657 ALCOSTA BLVD
STE 500
SAN RAMON CA 94583

ARMANINO LLP
PO BOX 398285
SAN FRANCISCO CA 94139-8285

ARNOLD AND PORTER KAYE SCHOLER
PO BOX 759451
BALTIMORE MD 21275-9451

AROUND THE HOUSE
1350 LEXINGTON RD
CONCORD CA 94520

ARRIAZA, DR CARLOS
CLINICA DR ROBLES
ADDRESS INTENTIONALLY OMITTED

ARROW ELECTRONICS  OCS DEV
7459 S LIMA
ENGLEWOOD CO 80112

ARROW ELECTRONICS - OCS DIV
ARROW ELECTRONICS #13469
BANK OF AMERICA LOCKBOX SRV
13469 COLLECTIONS CTR DR
CHICAGO IL 60693-0134

ARROW ELECTRONICS INC
7629 ANAGRAM DR
EDEN PRAIRIE MN 55344

ARROWHEAD WATER
PO BOX 856158
LOUISVILLE KY 40285-6158

ARTEMIS COMMUNICATIONS
AMY SHEPHERD
5101 BACKTRAIL DR
AUSTIN TX 78731

ARTHUR ROCK ASSOCIATES INC
167 CHAPALA CT
SOLANA BEACH CA 92075

ASCEND INTEGRATED MEDIA LLC
PO BOX 870939
KANSAS CITY MO 64187-0939

ASH INDUSTRIES
1330 WEST WILLOW
LAFAYETTE LA 70506-1028

ASPEN PUBLISHERS
4829 INNOVATION WAY
CHICAGO IL 60682-0048

ASSEMBLED PRODUCT SPECIALISTS
4606 47TH ST
SAN DIEGO CA 92115

ASSO OF  PROFESSORS OF GYN/OB
2130 PRIEST BRIDGE RD  STE 7
CROFTON MD 21114

AT AND T
PO BOX 5025
CAROL STREAM IL 60190-5025

AT AND T  925-484-4230
PO BOX 5025
CAROL STREAM IL 60197-5025

AT AND T  925-634-7841
PO BOX 5025
CAROL STREAM IL 60197-5025

AT AND T 142007384
PO BOX 5014
CAROL STREAM IL 60197-5014

AT AND T 143041236
PO BOX 5014
CAROL STREAM IL 60197-5014

AT AND T 925-461-2908
PO BOX 5025
CAROL STREAM IL 60197

AT AND T 925-484-3040
PO BOX 5025
CAROL STREAM IL 60197-5025

AT AND T PAYMENT CENTER 925-484-3037
PO BOX 5025
CAROL STREAM IL 60197-5025

ATKINSON, JUSTINE
FIBROID RELIEF
ADDRESS INTENTIONALLY OMITTED

ATLAS COPCO
1850 RUSSELL AVE
SANTA CLARA CA 95054

AUER, ERIN D
ADDRESS INTENTIONALLY OMITTED

AUGUSTA UNIVRESEARCH INSTINC
PO BOX 945552
ATLANTA GA 30394-5552

AULTMAN WOODLAWN
COMPASSIONATE CARE  CENTER
2821 WOODLAWN AVE NW
CANTON OH 44708

AVALERE HEALTH
1350 CONNECTICUT AVE NW
STE 900
WASHINGTON DC DC 20036

AVATAR STUDIOS
MISSY LEWIS
2675 SCOTT AVE
STE G
ST LOUIS MO 63013

AVILA, EVANGELINA
ADDRESS INTENTIONALLY OMITTED

AVNET ELECTRONICS
2211 S 47TH ST
PHOENIX AZ 85034

AVNET EMBEDDED
BOX 100340
PASADENA CA 91189-0340

B AND H PHOTO VIDEO
420 9TH AVE
NEW YORK NY 10001

B2B MARKETING PARTNERS
19 C TROLLEY SQ
WILMINGTON DE 19806

B2B MARKETING PARTNERS
275 BORADHOLLOW RD
LOCK BOX 2041
MELVILLE NY 11747

BADIA MD, CARL DELLA
ADDRESS INTENTIONALLY OMITTED

BALALOSKI MD, STEVEN
DR BALALOSKI
ADDRESS INTENTIONALLY OMITTED

BALL, ANDREW
ADDRESS INTENTIONALLY OMITTED

BARNETT, JESSICA
ADDRESS INTENTIONALLY OMITTED

BAXTER, LISA
ADDRESS INTENTIONALLY OMITTED

BAY ALARM
60 BERRY DR
PACHECO CA 94553

BAY ALARM
PO BOX 7137
SAN FRANCISCO CA 94120-7137

BAY AREA CRATING
1064 SERPENTINE LN  B
PLEASANTON CA 94566

BEARFISH NETWORKS
21001 SAN RAMON VLY BLVD
STE A4-222
SAN RAMON CA 94583

BENHAMOO, SHLOMO
ADDRESS INTENTIONALLY OMITTED

BENNETT MD, SHIRLEY
ADDRESS INTENTIONALLY OMITTED

BENNETT MD, SHIRLEY
ADDRESS INTENTIONALLY OMITTED

BERKSHIRE HATHAWAY HOMESTATE COMPANIES
PO BOX 846693
LOS ANGELES CA 90084-6693

BERMAN MD, JAY M
ADDRESS INTENTIONALLY OMITTED

BERNSTEIN, JAY H
NIC HOLDING CORP
26 MELVILLE PK RD
MEILVILLE NY 11747

BEVERLY HILLS IRANIAN AM DRS
435 N BEDFORD DR
STE 312
BEVERLY HILLS CA 90210

BIG SCREEN ENTERTAINMENT GROUP
KIMBERLEY KATES
RALEIGH STUDIOS
5300 MELROSE AVE BUNGALOW 124
LOS ANGELES CA 90038

BIOLOGICS CONSULTING
400 N WASHINGTON ST
STE 100
ALEXANDRIA VA 22314

BIOMED CENTRAL
JANE HOLLY
236 GRAY'S INN RD
LONDON  WC1X 8HB
ENGLAND

BIOMED CENTRAL LTD
POSTBOX 20 01 55
FRANKFURT  60605
GERMANY

BIOQUEST
101 MISSION ST
STE 700
SAN FRANCISCO CA 945105

BIRCHETTE, DONNA
ADDRESS INTENTIONALLY OMITTED

BJB ENTERPRISES
14791 FRANKLIN AVE
TUSTIN CA 92780

BLUE CROSS
PO BOX 54630
LOS ANGELES CA 90054-0630

BLUE SHIELD OF CA LIFE AND HEALTH - VISION
PO BOX 25208
SANTA ANA CA 92799-5208

BLUE SHIELD OF CALIFORNIA
FILE 55331
LOS ANGELES CA 90074-5331

BLUE SHIELD OF CALIFORNIA
JEFF COHEN
592 ROSSO CT
PLEASANTON CA 94566

BOB DUFFY ASSOCIATES
16405 SUMMER SAGE RD
POWAY CA 92064

BOKERS INC
3104 SNELLING AVE
MINNEAPOLIS MN 55406-1937

BOMB, BETTIE
REBECCA KUSSMANN
ADDRESS INTENTIONALLY OMITTED

BOROTA, MARIA
ADDRESS INTENTIONALLY OMITTED

BOUSCAYROL, MARIE ANDREE
ADDRESS INTENTIONALLY OMITTED

BOYD, ELAINE
ADDRESS INTENTIONALLY OMITTED

BRAID-FORBES HEALTH RESEARCH
1921 MORNINGMIST DR
SILVER SPRINGS MD 20906

BRAVO ELECTRO COMPONENTS
1990 RUSSELL AVE #1
SANTA CLARA CA 95054

BRENTWOOD ACE HARDWARE
8900 BRENTWOOD BLVD
STE J
BRENTWOOD CA 94513-4035

BRENTWOOD FINE MEATS
3877 WALNUT BLVD
STE A
BRENTWOOD CA 94513

BREWLIFE
60 FRANCISCO ST
SAN FRANCISCO CA 94133

BRIAN, CLAIRE H
ADDRESS INTENTIONALLY OMITTED

BRIGHAM AND WOMEN'S HOSPITAL
THE BANK OF AMERICAL
RESEARCH FINANCE-2016D007788
PO BOX 3149
BOSTON MA 02241-3149

BRILL MD, ANDREW  I
ADDRESS INTENTIONALLY OMITTED

BRILL MD, JOEL
ADDRESS INTENTIONALLY OMITTED

BRUXTON CORP
6416 34TH AVE NW
SEATTLE WA 98107-2607

BUCHANAN INGERSOLL AND ROONEY PC
919 NORTH MARKET ST
STE 1500
WILMINGTON DE 19801

BURG, WENDY
ADDRESS INTENTIONALLY OMITTED

BUSH, GRAEME W
ZUCKERMAN SPAEDER LLP
1800 M ST NW
WASHINGTON DC 20036

BUSINESS CARD
PO BOX 15710
WILMINGTON DE 19886-5710

BUSINESSWIRE
1725 BLAKE ST
DENVER CO 80202

BUTTRON, STEPHAN
ADDRESS INTENTIONALLY OMITTED

C SJOBERG AND SON INC
415 STATION ST
CRANSTON RI 02910

C1 PARTNERS
3001 E BRIGHTON BLVD
STE 253
DENVER CO 80216

CA DEPT OF PUBLIC HEALTH
FOOD AND DRUG BRANCH - CASHIER
PO BOX 997435
MS 7602
SACRAMENTO CA 95899-7435

CABLE CONNECTIONS
LANCASTER GROUP INC
4350 WEBB PKWY
LILBURN GA 30047-5949

CABLESTOGO
3555 KETTERING BLVD
MORAINE OH 45404

CABLEWHOLESALECOM
1200 VOYAGER ST
LIVERMORE CA 94551

CABRILLO ADVISORS LLC
4330 LA JOLLA VLG DR
STE 270
SAN DIEGO CA 92122

CAL CRYSTAL LAB INC
1165 N RED GUM ST
ANAHEIM CA 92806

CALCHAMBER
PO BOX 526020
SACRAMENTO CA 95852-6020

CALESA ASSOCIATES LP
ED CALESA
7800 FRYING PAN RD
BASALT CO 81621

CALESA BIG IDEAS LLC
PO BOX 1289
ROCKPORT ME 04856

CALESA FAMILY TRUST
7800 FRYING PAN RD
BASALT CO 81621

CALIFORNIA CUBICLE FINDER
NICO
2227 PASETTA DR #1
SANTA CLARA CA 95050

CALIJU, CARL
ADDRESS INTENTIONALLY OMITTED

CALISO CONSULTING LLC
1516 OAK ST
STE 312
ALAMEDA CA 94501

CAMELBACK DISPLAYS INC
20020 HICKORY TWIG WAY
SPRING TX 77388

CAN-DO NATIONAL TAPE
PO BOX 440093
NASHVILLE TN 37244-0093

CANACCORD GENUITY
99 HIGH ST
BOSTON MA 02110

CANON FINANCIAL SVC
14904 COLLECTIONS CTR DR
CHICAGO IL 60693-0149

CAPITOL PUBLISHING INC
7341 SPRING HILL DR
STE 3138
SPRING HILL FL 34606-3138

CARDMEMBER SVC 1464
PO BOX 790408
ST LOUIS MO 63179-0408

CARDMEMBER SVC 2353
PO BOX 790408
ST LOUIS MO 63179-0408

CARDMEMBER SVC 8551
PO BOX 790408
ST. LOUIS MO 63179-0408

CARLISLE ASIA PACIFIC LIMITED
HOPEWELL CENTRE
183 QUEENS RD EAST
33RD FLOOR ROOM 3307
WANCHAI
HONG KONG

CARLOW , JOHN
ADDRESS INTENTIONALLY OMITTED

CARLSON, HILARY
ADDRESS INTENTIONALLY OMITTED

CASES PLUS
700 BUSINESS PK DR
LINCOLN CA 95648

CASESCOM, PELICAN
ADDRESS INTENTIONALLY OMITTED

CATALYST HCM INC
4203 JUBILEE DR
FLOWER MOUND TX 75028

CBS OUTDOOR
77 ACCORD PK DR
STE C3
NORWELL MA 02061

CBS RADIO-DALLAS
PO BOX 730224
DALLAS TX 75373

CDW DIRECT LLC
200 N MILWAUKEE AVE
VERNON HILLS IL 60061-1577

CDW DIRECT LLC
PO BOX 75723
CHICAGO IL 60675-5723

CENTENNIAL MEDICAL CENTER
12505 LEBANON RD
FRISCO TX 75035

CENTRIAL GMBH
PAUL EHRLICH - STR 5
TUBINGEN  72076
GERMANY

CERIDIAN
PO BOX 10989
NEWARK NJ 07193

CERIDIAN COBRA BENEFITS
PO BOX 534099
ST. PETERSBURG FL 33747-4099

CHARLES, ROSE
ADDRESS INTENTIONALLY OMITTED

CHAWLA, ANSHUMAN
ADDRESS INTENTIONALLY OMITTED

CHESAPEAKE RESEARCH REVIEWLLC
PO BOX 74008070
CHICAGO IL 60674-8070

CHICAGO TRIBUNE
14839 COLLECTIONS CTR DR
CHICAGO IL 60693-0148

CHILD AND WOMENS HEALTH CENTRE
ROSEMARIE GARCIA - TRUST
OB GYN CHILD AND WOMENS CENTRE
RM 2H30 4500 OAK STREET
VANCOUVER BC V6N 3N1
CANADA

CHILDREN AND WOMEN'S HEALTH CENT
C O MIKE GOTTENBOSFINANCE MGR
BC CHILDRENS'S HOSPITAL RESEAR
A2138 950 WEST 28TH AVENUE
VANCOUVER BC V5Z 4H4
CANADA

CHILDREN'S AND WOMENS HEALTH BCB
C OANITA CHUI DIR OF FINANCE
CHILD AND FAMILY RESEARCH INSTI
A2 145 950 WEST 28TH AVENUE
VANCOUVER BC V5Z 4H4
CANADA

CHOICE MEDICAL SYSTEMS INC
1426 PASADENA AVE SOUTH
ST. PETERSBURG FL 33707

CHRISTENSEN, JEFFREY B
ADDRESS INTENTIONALLY OMITTED

CHUDNOFF MD, SCOTT
ADDRESS INTENTIONALLY OMITTED

CINTAS FIRE PROTECTION
2188 DEL FRANCO ST #A
SAN JOSE CA 95131

CINTAS FIRE PROTECTION
LOCKBOX 636525 PO BOX 636525
CINCINNATI OH 45263-6525

CITY OF BRENTWOOD
150 CITY PK WAY
BRENTWOOD CA 94513-1164

CITY OF LIVERMORE
PO BOX 45164
SAN FRANCISCO CA 94145-0001

CIVCO
102 FIRST ST SOUTH
KALONA IA 52247-9589

CIVCO
PO BOX 933598
ATLANTA GA 31193-3598

CLASS ADS HAMILTON SPECTATOR
PO BOX 300
HAMILTON ON LAN 3G3
CANADA

CLASSIC COIL CO
205 CENTURY DR
BRISTOL CT 06010

CNA INSURANCE
PO BOX 790094
ST. LOUIS MO 63179-0094

COACTIV CAPITAL PARTNERS INC
PO BOX 51657
LOS ANGELES CA 90051-5857

COAD, DR JAMES
ADDRESS INTENTIONALLY OMITTED

COAN, CHRISTINE
ADDRESS INTENTIONALLY OMITTED

COFAN USA INC
46177 WARM SPRINGS BLVD
FREMONT CA 94539

COHEN, JEFFREY M
ADDRESS INTENTIONALLY OMITTED

COMCAST
PO BOX 37744
SEATTLE WA 98124-1744

COMCAST
PO BOX 34744
SEATTLE WA 98124-1744

COMCAST 0550283
PO BOX 34744
SEATTLE WA 98124-1227

COMCAST 0849869
PO BOX 34744
SEATTLE WA 98124-1744

COMCLOK
1165 N RED GUM ST
ANAHEIM CA 92806

COMMONWEALTH OF PENNSYLVANIA
17 N SECOND ST STE 1300
HARRISBURG PA 17101-2290

COMPASS PRODUCT DESIGN
1061G SERPENTINE LANE
PLEASANTON CA 94566

COMPLETE BUSINESS SYSTEMS
4777 BENNETT DR  STE D
LIVERMORE CA 94551

CONFLUENT MEDICAL TECHNOLOGIES
47533 WESTINGHOUSE DR
FREMONT CA 94539

CONFLUENT MEDICAL TECHNOLOGIES
DEPT # 2624
PO BOX 11407
BIRMINGHAM AL 35246-2624

CONSISTENT MAINTENANCE SYSTEMS INC
PO BOX 3851
ANTIOCH CA 94531

CONTENT ED NET LLC
196 WEST ASHLAND ST
DOYLETOWN PA 18901

CONTENT MANAGEMENT CORP
50 MINTHORN BLVD
STE 800
THORNHILL ON L3T7X8
CANADA

CONTINENTAL RESOURCES
MICHAEL MICHALETO
2377 CRENSHAW BLVD
STE 210
TORRANCE CA 90510-3347

CONTROLLED PRECISION MACHINING INC
1027 N EMERALD AVE
STE A6
MODESTO CA 95351

COOLEY LLP
ACCOUNTS RECEIVABLE
101 CALIFORNIA ST
5TH FLOOR
SAN FRANCISCO CA 94111

COONER WIRE
9265 OWENSMOUTH AVE
CHATSWORTH CA 91311

CORCOM INC
844 E ROCKLAND RD
LIBERTYVILLE IL 60048

CORP SVC CO
PO BOX 13397
PHILADELPHIA PA 19101-3397

CORTES, ERIC
ADDRESS INTENTIONALLY OMITTED

CORY, BRIAN J AND ALICE C
ADDRESS INTENTIONALLY OMITTED

CPS CERTIFICATION SVC INC
323 SPRECKELS DR
STE B
APTOS CA 95003

CRAWFORD FAMILY TRUST DATED 9/8/00
14750 RIO RANCHO RD
SAN DIEGO CA 92127

CROCKETT AND CROCKETT PC
26020 ACERO
STE 200
MISSION VIEJO CA 92691

CROWTHERS MD, LAINA
ADDRESS INTENTIONALLY OMITTED

CRUMP, DR NATHANIEL
ADDRESS INTENTIONALLY OMITTED

CS HYDE CO
1351 N MILWAUKEE AVE
LAKE VILLA IL 60046

CS SURGICAL INC
662 WHITNEY DR
SLIDELL LA 70461

CUEVAS, FAVIAN
ADDRESS INTENTIONALLY OMITTED

CULLDEZ PRODUCT DEVELOPMENT
JEFF HERNANDEZ
341 STEALTH CT
LIVERMORE CA 94551

CUTLER HEALTHCARE
8 TILLOU CT
SOUTH ORANGE NJ 07079

CUTLER HEALTHCARE LLC
8 TILLOW CT
SOUTH ORANGE NJ 07079

DALAU INC
19 STAR DR
UNIT F
MERRIMACK NH 03054

DALCO SCREEN PRINTING
2631 POMONA BLVD
POMONA CA 91768

DAMERAL, ERIN
ADDRESS INTENTIONALLY OMITTED

DAMERAL, MADISSON
ADDRESS INTENTIONALLY OMITTED

DANCECARD VENTURES LLC
COLIN COOK
2269 CHESTNUT ST
# 486
SAN FRANCISCO CA 94123

DANN MD, JEFFREY
ADDRESS INTENTIONALLY OMITTED

DATA PRO
1144 NW 52ND ST
SEATTLE WA 98107

DAVIS INSTRUMENTS
625 EAST BUNKER CT
VERNON HILLS IL 60061-1844

DAVIS, AARON
ADDRESS INTENTIONALLY OMITTED

DEAN MILLER AND ASSOCIATES
PO BOX 2737
MENLO PARK CA 94026-2737

DEAN, DR STEVEN
ADDRESS INTENTIONALLY OMITTED

DEANZA MANUFACTURING SVC
SARAH WALKER
1271 REAMWOOD AVE
SUNNYVALE CA 94089

DELAWARE SECRETARY OF STATE
STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON NY 13902-5509

DELONZOR, DYLAN
ADDRESS INTENTIONALLY OMITTED

DELONZOR, RUSSELL
ADDRESS INTENTIONALLY OMITTED

DENEHY, DR THAD
ADDRESS INTENTIONALLY OMITTED

DEPT OB/GYN UNIV OF LOUISVILLE
550 S JACKSON ST
ACB BUILDING 2ND FLOOR
LOUISVILLE KY 40202

DEPT OF CORPORATIONS
1515 K ST STE 200
SACRAMENTO CA 95814-4052

DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI OH 45999-0009

DEVICE ACCESS UK LTD
ALBERTINE HOUSE REDLANDS DRIVE
UPPER TIMSBURY MICHELMERSH
HAMPSHIRE  SO51 OAG
UNITED KINGDOM

DEVIL MTN MECHANICAL
1436 INDIAN LN
CONCORD CA 94521

DFIITOX INC LLC
15 CORPORAE PL SOUTH
STE 201
PISCATAWAY NJ 08854

DIAMOND CONSULTING SVCS LLC
45 OXFORD RD
GROSSE POINTE SHORES MI 48236

DIAMOND, MICHAEL PETER
ADDRESS INTENTIONALLY OMITTED

DICKINSON, AMY
ADDRESS INTENTIONALLY OMITTED

DIGI-KEY CORP
701 BROOKS AVE
THIEF RIVER FALLS MN 56701

DIGI-KEY CORP
PO BOX 250
THIEF RIVER FALLS MN 56701-0250

DIMENSIONAL INSPECTION LABS
35481 DUMBARTON CT
NEWARK CA 94560

DIRECTV
PO BOX 60036
LOS ANGELES CA 90060-0036

DISCOVERY LOCKS AND MORE
4865 SOUTH PT
DISCOVERY BAY CA 94505

DISCOVERY STATISTICS
90 VIA SONRISA
SAN CLEMENTE CA 92673

DISH NETWORK
PO BOX 94063
PALATINE IL 60094-4063

DIVISION OF EMPLOYMENT SEC
PO BOX 888
JEFFERSON CITY MO 65102-0888

DOCUMENT CENTER INC
121 INDUSTRIAL RD
STE 8
BELMONT CA 94002-8208

DONALD R WHITE TAX COLLECTOR
ALAMEDA COUNTY
1221 OAK ST
OAKLAND CA 94612-4287

DOW JONES REPRINT AND PERMISSION SVC
PO BOX 300
PRINCETON NJ 08540

DR ELIZABETH ORELLANA
CLINICA DR ROBLES
6 AVE 755 ZONA 10
GUATEMALA CITY GT 1010
GUATEMALA

DR ENRIQUE CASTILLO
CLINICA DR ROBLES
6 AVE 755 ZONA 10
GUATEMALA  1010
GUATEMALA

DR HERNAN MOLINA KIRSCH
CLINICA DR ROBLES
6 AVE 7-55 ZONA 10
GUATEMALA CITY GT 1010
GUATEMALA

DR JTHIEL MEDICAL PROFCORP
100  2631  28TH AVE
REGINA SK S4S 6X3
CANADA

DR LUIS FERNANDO SALGUERO
CLINICA DR ROBLES
6 AVE 755 ZONA 10
GUATEMALA  1010
GUATEMALA

DR MARIA DEL CARMEN GONZALEZ
CLINICA DR ROBLES
6 AVE 755 ZONA 10
GUATEMALA  1010
GUATEMALA

DR VICENTE AGUIRRE
6 AVE 7-55 ZONA 10
GUATEMALA CITY GT 1010
GUATEMALA

DREYER, MICHAEL S
ADDRESS INTENTIONALLY OMITTED

DREYER, MIKE
ADDRESS INTENTIONALLY OMITTED

DRINKER BIDDLE AND REATH LLP
ONE LOGAN SQUARE-SUITE 2000
PHILADELPHIA PA 19103-6996

DURANT, TIM
ADDRESS INTENTIONALLY OMITTED

DYMAX CORP
318 INDUSTRIAL LN
TORRINGTON CT 06790

EAGLE MANAGEMENT GROUP INC
650 GROVE RD STE 105
PAULSBORO NJ 08066

EAGLE STAINLESS TUBE AND FABRICATION INC
10 DISCOVERY WAY
FRANKLIN MA 02038

ECOSTCOM
500 NORTH CENTRAL EXPWY
PLANO TX 75074

ED AND D
901 SHELDON DR
CARY NC 27513

EDWARD F CALESA TRUSTEE OF THE CALESA
FAMILY TRUST DATED 7/6/00
7800 FRYING PAN RD
BASALT CO 81621

EISENSTEIN MD, DAVID
ADDRESS INTENTIONALLY OMITTED

ELECTRO WISE
1035 PUTMAN DR
STE D
HUNTSVILLE AL 35816

ELEMENT FINANCIAL CORP
PO BOX 51657
LOS ANGELES CA 90051-5957

ELEMENT FINANCIAL CORP
SVC CENTER
PO BOX 12438
NEWARK NJ 07101-3538

ELLIOTT LABRATORIES
41039 BOYCE RD
FREMONT CA 94538

ELLIOTT LABRATORIES
PO BOX 49329
SAN JOSE CA 95161-9329

ELSEVIER INC
PO BOX 7247-7684
PHILADELPHIA PA 19170-7684

ELSEVIER OFFPRINTS
MARQUIS ONE
245 PEACHTREE CTR DR
STE 1900
ATLANTA GA 30303

ELSON ELECTRIC
9010 BRENTWOOD BLVD
STE D
BRENTWOOD CA 94513

EMAC INC
PO BOX 2042
CARBONDALE IL 62902

EMERGO GLOBAL REPRESENTATION
816 CONGRESS AVE STE 1400
AUSTIN TX 78701

EMERGO GLOBAL REPRESENTATIVE L
816 CONGRESS AVE
STE 1400
AUSTIN TX 78701

EMERGO GROUP INC
1705 S CAPITAL OF TEXAS HIGHWAY
STE 500
AUSTIN TX 78746

EMERGO S DE R L DE CV
TABASCO 294302 COL ROMA
DEL. CUAUHTEMOC
MEXICO

EMPLOYMENT DEVELOPMENT DEPT
PO BOX 989061
WEST SACRAMENTO CA 95798-9061

ENGGANO, BRIAN
ADDRESS INTENTIONALLY OMITTED

ENTERPRISE RENT-A-CAR
DAMAGE RECOVERY UNIT
PO BOX 405738
ATLANTA GA 30384-5738

EPIPHAN SYSTEMS
641 LEXINGTON AVE
15TH FLOOR
NEW YORK NY 10022

EPPERSON, LEILA C
ADDRESS INTENTIONALLY OMITTED

EPSTEIN FAMILY TRUST U D T DATED JUNE 2 1997
135 KOOTENAI DR
FREMONT CA 94513

EPSTEIN MD, GORDON H
ADDRESS INTENTIONALLY OMITTED

EPSTEIN, GORDON H
ADDRESS INTENTIONALLY OMITTED

EUROKONGRESS
SCHLEISSHEIMER STR2
MUNICH  D-80333
GERMANY

EUROQUOL GROUP
3068 AV ROTTERDAM AT THE MARTEN
MEESWEG 107
THE NETHERLANDS

EXAKT TECHNOLOGIES
7002 N BROADWAY EXTENSION
OKLAHOMA CITY OK 73116

EXCEL TRANSLATIONS INC
401 LIBERTY AVE
STE 1321
PITTSBURGH PA 15317

EXCEL TRANSLATIONS INC
114 SANSOME ST
STE 925
SAN FRANCISCO CA 94104

EXPANDABLE SOFTWARE INC
900 LAFAYETTE ST
STE 400
SANTA CLARA CA 95050

FARRELL, PETER
ADDRESS INTENTIONALLY OMITTED

FASNAP CORP
PO BOX 1613
ELKHART IN 46515

FASNAP CORP
3500 REEDY DR
ELKHART IN 46514

FASTSIGNS
7660 AMADOR VLY RD
DUBLIN CA 94568

FATHOM
2415 SAN RAMON VLY BLVD
#4166
SAN RAMON CA 94583

FEDERAL EXPRESS
PO BOX 7221
PASADENA CA 91109-7321

FEDERAL EXPRESS FREIGHT
DEPT LA
PO BOX 21415
PASADENA CA 91185-1415

FEDERICO, HOENES SIERRA
ADDRESS INTENTIONALLY OMITTED

FEDEX
PO BOX 7221
PASADENA CA 91109

FEDEX
PO BOX 371461
PITTSBURGH PA 15250-7461

FIBROID HOTLINE
KIM DELONZOR
25 VERBENA WAY
SAN RAMON CA 94583

FINE CUISINE CATERING INC
13600 LOYOLA ST
SILVER SPRING MD 20906

FIRST PENN-PACIFIC LIFE INSURANCE CO
PO BOX 7247-0446
PHILADELPHIA PA 19170-0446

FISHER SCIENTIFIC
2000 PARK LN DR
PITTSBURGH PA 15275

FISHER SCIENTIFIC
13551 COLLECTIONS CTR DR
CHICAGO IL 60693

FJELDHEIM II, FRANK NORMAN
ADDRESS INTENTIONALLY OMITTED

FLETCHER SPAGHT INC FSI
LINDA TUFTS
222 BERKELEY ST
20TH FLOOR
BOSTON MA 02116

FLEX INTERCONNECT TECHNOLOGIES
1603 WATSON CT
MILPITAS CA 95035

FLEXIBLE CIRCUIT TECHNOLOGIES
9850 51ST AVE NORTH
PLYMOUTH MN 55442

FOLLIS, TROY
ADDRESS INTENTIONALLY OMITTED

FOOD AND DRUG ADMINISTRATION
PO BOX 979109
ST. LOUIS MO 63197-9000

FOREIGN EXCHANGE TRANSLATIONS
63613 GALAXY LN
ROCKLIN CA 95677

FOUNDATION FOR SURGICAL INN/ED
4805 NE GLISAN ST STE 6N60
PORTLAND OR 97213

FRANCHISE TAX BOARD - 3539
PO BOX 942857
SACRAMENTO CA 94257-0531

FRANCHISE TAX BOARD - FORM 100
PO BOX 942857
SACRAMENTO CA 94257-0501

FRANCHISE TAX BOARD - FORM 100ES
PO BOX 942857
SACRAMENTO CA 94257-0531

FRED C APPLEGATE TRUST
PO BOX 675205
RANCHO SANTA CA 92067

FREMD, THOMAS R
ADDRESS INTENTIONALLY OMITTED

FRIEDMAN, DEBBIE
ADDRESS INTENTIONALLY OMITTED

FRY'S ELECTRONICS
600 EAST BROKAW
SAM JOSE CA 95112

FULCRUMNET LTD
10012 CHARLEMONT DR
LAS VEGAS NV 89134

FUNG LAM MD, PCOGS SECRETARY
FUNG LAM MD
ADDRESS INTENTIONALLY OMITTED

FUTURE ELECTRONICS
237 HYMUS BLVD
POINTE CLAIRE QC H9R 5C7
CANADA

FUTURE ELECTRONICS (US) LLC
3255 PAYSPHERE CIR
CHICAGO IL 60674

GALEN MD, DONALD I
ADDRESS INTENTIONALLY OMITTED

GAMULO, BEN
ADDRESS INTENTIONALLY OMITTED

GARCIA, GINA
ADDRESS INTENTIONALLY OMITTED

GARZA, DEVIN
ADDRESS INTENTIONALLY OMITTED

GENERAL CONTAINER CORP
PO BOX 6140
SOMERSET NJ 08875-6140

GENERAL DIGITAL CORP
8 NUTMEG RD SOUTH
SOUTH WINDSOR CT 06074

GEORGIA  DEPT OF LABOR
148 ANDREW YOUNG INT BLVD
STE 794
ATLANTA GA 30303

GEORGIA DEPARMENT OF REVENUE
PO BOX 105544
ATLANTA GA 30348-5544

GERRY O'DELL CONSULTING
5450 BRUCE B DOWNS BLVD
#319
WESLEY CHAPEL FL 33543

GETTY IMAGES INC
PO BOX 84434
SEATTLE WA 98124-5734

GIMELSON MD, RICH
ADDRESS INTENTIONALLY OMITTED

GIMPELSON, DR RICHARD
MERCY CLINIC MININVGYN
621 SNEW BALLAS RDSTE 499A
ST. LOUIS MO 63141

GLOBAL EXPERIENCE SPECIALIST
BANK OF AMERICA
PO BOX 96174
CHICAGO IL 60693

GLOBAL INDUSTRIAL
8123 116TH ST
PLEASANT PRAIRIE WI 53158

GLOBAL MEDIC SA
CLINICA DR ROBLES
6 AVE 755 ZONA 10
GUATEMALA  1010
GUATEMALA

GMP LABELING
525 W REMINGTON DR
SUNNYVALE CA 94087

GMP LABELING
6806 FALLSBROOK CT
STE 2
GRANITE BAY CA 95746

GOENGINEERCOM
3350 SCOTT BLVD
BLD 44
SANTA CLARA CA 95054

GOENGINEERCOM
PO BOX 515376
LOS ANGELES CA 90051

GOOD, SARAH
ADDRESS INTENTIONALLY OMITTED

GOTTENBORG, MARY
ADDRESS INTENTIONALLY OMITTED

GOWLING LAFLEUR HENDERSON LLP
PO BOX 466
STD D
OTTAWA ON K1P 1C3
CANADA

GRAINGER INC
2288 PIKE CT
CONCORD CA 94520

GRAINGER INC
GRAINGER DEPT 867828550
DEPT 867828550
PALANTINE IL 60038-0001

GREATLAND SALES GROUP
1400 N JEFFERSON ST #A
ANAHEIM CA 92807

GREENBERG MD, JAMES A
ADDRESS INTENTIONALLY OMITTED

GREENBERG, DR ALAN M
ADDRESS INTENTIONALLY OMITTED

GROSS, DAVID
ADDRESS INTENTIONALLY OMITTED

GS1 US
1009 LENOX DR
LAWRENCEVILLE NJ 08648

GSNAP INC
101 E VINEYARD AVE STE205
LIVERMORE CA 94513

GUERRERO, MARIA RENEE
ADDRESS INTENTIONALLY OMITTED

GUILLERMO, MENDEZ M
CLINICA DR ROBLES
ADDRESS INTENTIONALLY OMITTED

GUNZE ELECTRONICS USA
2113 WELLS BRANCH PKWY
#5400
AUSTIN CA 78728

GYNECOLOGIC ENDOSCOPIC FUNDS
DR TULANDI-DEPT OB/GYN JEWISH GEN HOSPITAL
3755 CHEMIN DE LA COTE
PAVILION H
STE CATHERINE MO H3T 1E2
CANADA

HALO ELECTRONICS INC
1861 LANDINGS DR
MOUNTAIN VIEW CA 94043

HALT INVESTMENT LLC
7827 E BLACKSMITH CIR
PRESCOTT VALLEY AZ 86314

HALT MEDICAL INC
131 SAND CREEK RD
STE B
BRENTWOOD CA 94513

HALT MEDICAL INC
JENA HOLCOMB
101 EAST VINEYARD AVE
STE 201
LIVERMORE CA 94551

HALVORSEN, MICHAEL L
ADDRESS INTENTIONALLY OMITTED

HAMILTON HEALTH SCIENCES CORP
DR NICHOLAS LEYLAND-MCMASTER UNIV MED
CENTRE
1200 MAIN ST WEST
ROOM 2F39
HAMILTON ON L8N 3Z5
CANADA

HANDAL AND MOROFSKY LLC
83 EAST AVE
THIRD FLOOR
NORWALK CT 06851

HANNA MD, PAMELA LEE AND CAROL J
ADDRESS INTENTIONALLY OMITTED

HARRIS COLOR GRAPHICS
2571 ANDERSON LN
BRENTWOOD CA 94513

HARRISON, ANDREW
ADDRESS INTENTIONALLY OMITTED

HARTMAN EMPLOYMENT LAW PRACTIC
1035 PEARL ST
STE 400
BOULDER CO 80302

HARVEST TECHNOLOGIES
1000 INDUSTRIAL PK RD
BELTON TX 76513

HARVEST TECHNOLOGIES INC
815 KIRKLEY BLVD
BELTON TX 76513

HAWK RIDGE SYSTEMS
5707 REDWOOD RD
STE 18
OAKLAND CA 94619

HAWK RIDGE SYSTEMS LLC
575 CLYDE AVE   STE 420
MOUNTAIN VIEW CA 94043

HAYDEN MEDICAL INC
19425-B SOLEDAD CANYON RD #411
SANTA CLARITA CA 91351

HBR INDUSTRIES INC
2261 FORTUNE DR
STE B
SAN JOSE CA 95131

HEALTH CANADA - MEDICAL DEVICES BUREAU
2934 BASELINE RD
TOWER B
OTTAWA ON K1A 0K9
CANADA

HEALTH MARKET SCIENCE
2700 HORIZON DR
KING OF PRUSSIA PA 19406

HEALTH RESEARCH ASSOCIATION INC
1640 MARENGO ST
7TH FLOOR
LOS ANGELES CA 90033

HEALTH TRUST PURCHASING GROUP
WELLS FARGO
PO BOX 751576
CHARLOTTE NC 28275-1576

HEALTHNET
FILE #52617
LOS ANGELES CA 90074-2617

HEALTHSTREAM INC
PO BOX 102817
ATLANTA GA 30368-2817

HENRY SERVIN AND SONS INC
2185  RONALD ST
SANTA CLARA CA 95050

HERITAGE BANK OF COMMERCE
CARDMEMBER SVC
PO BOX 790408
ST LOUIS MO 63179-0408

HIDALGO MD, EDIN
CLINICA DR ROBLES
ADDRESS INTENTIONALLY OMITTED

HIGHPOWER
DON TUMMINELLI
125 HIGHPOWER RD
ROCHESTER RD NY 14623

HILL, JAMES
ADDRESS INTENTIONALLY OMITTED

HILLAS PACKAGING INC
3301 W BOLT ST
FORT WORTH TX 76110-5817

HIP RENOVATIONS
1059 LAMBAREN AVE
LIVERMORE CA 94551

HITACHI ALOKA MEDICAL LTD
10 FAIRFIELD BLVD
WALLINGTON CT 06492-5903

HMC ELECTRONICS
33 SPRINGDALE AVE
CANTON MA 02021

HOGAN  LOVELLS US LLP
1835 MARKET ST
29TH FLOOR
PHILADELPHIA PA 19103

HOLCOMB, JENA
ADDRESS INTENTIONALLY OMITTED

HOLCOMB, KENZIE
ADDRESS INTENTIONALLY OMITTED

HOLCOMB, TYLER
ADDRESS INTENTIONALLY OMITTED

HOPKINS AND CARLEY
ACCOUNTING
PO BOX 1469
SAN JOSE CA 95109-1469

HOSPITAL UNIVERSITARIO ESPERANZA
6A AVE 749 ZONA 10
GUATEMALA CITY GT 1010
GUATEMALA

HS AND S INC
2185 RONALD ST
SANTA CLARA CA 95050

HYPERSPECTIVE STUDIOS INC
875 WAIMANU ST
#217
HONOLULU HI 96813

HYPERSPECTIVE STUDIOS INC
2800 WOODLAWN DR
STE 253
HONOLULU HI 96822

HYSTER SISTERS INC
2436 S I-35 E
STE 376-184
DENTON TX 76205

IBARRA, CARLOS
ADDRESS INTENTIONALLY OMITTED

IBASE
1050 STEWART DR
SUNNYVALE CA 94085

IBM
NORTH CASTLE DRIVE
ARMONK NY 10504

IMAGE LIGHT PHOTOGRAPHY
3118 DOMINIC DR
CASTRO VALLEY CA 94546

INDIUM CORP
1676 LINCOLN AVE
UTICA NY 13503

INDIUM CORP OF AMERICA
PO 347268
PITTSBURG PA 15251-4268

INDOFF INC
PO BOX 842808
ST LOUIS MO 64184-2808

INGENIERIA Y LOGISTICA  ELECTROMEDICA
AMESQUITE NO 93
COL SANTO DOMINGO
COYOACAN C.P. MX 4369
MEXICO

INMARK INC
TINA WARREN
PO BOX 536888
ATLANTA GA 30353-6888

INNER OPTIC TECHNOLOGY INC
106A N CHURTON STREET
HILLSBOROUGH NC 27278

INNOVATIVE ANALYTICS (IA)
161 EAST MICHIGAN
KALAMAZOO MI 49007-3926

INOVA HEALTH CARE SVC
INOVA RESEARCH CENTER
CENTER INTEGRATED RES RM 3100
3300 GALLOWS RD
FALLS CHURCH VA 22042

INTERFORM COMMERCIAL INTERIORS
3000 EXECUTIVE PKWY
STE 175
SAN RAMON CA 94583

INTERMARK USA INC
1310 TULLY RD
STE 117
SAN JOSE CA 95122

INTERNAL REVENUE SVC
1550 AMERICAN BLVD E
BLOOMINGTON MN 55425-9900

ISAACSON MD, KEITH
ADDRESS INTENTIONALLY OMITTED

ISAACSON, DR KEITH
NEWTON-WELLESLEY HOSPITAL
2014 WASHINGTON ST
MIGS UNIT 2W
NEWTON MA 02462

ISIS SVC LLC
1031 BING ST
SAN CARLOS CA 94070

ISIS SVC LLC
PO BOX 20466
TAMPA FL 33662

ISOPRINT
12111 SW HERMAN RD
TUALATIN OR 97062

ISOPRINT
PO BOX 23456
PORTLAND OR 97281

IWG HIGH PERFORMANCE CONDUCTORS
13230 NORTH MAIN ST
TRENTON GA 30752

IZON GLOBAL MEDIA
1049 DALTON AVE
CINCINNATI OH 45203

J AND J PRINTING
129 W YOSEMITE AVE
MANTECA CA 95336

JA CRAWFORD
11813 E SLAUSON AVE
SANTA FE SRPINGS CA 90670

JACK NADEL INTERNATIONAL
5934 GIBRALTER DR
STE 100
PLEASANTON CA 94588

JACK NADEL INTERNATIONAL
PO BOX 8342
PASADENA CA 91109-8342

JACO ELECTRONICS INC
145 OSER AVE
HAUPPUAGE NY 11788

JACO ELECTRONICS INC
PO BOX 553
LAUREL NY 11948-0553

JACOBS, KJ
ADDRESS INTENTIONALLY OMITTED

JAMECO ELECTRONICS
1355 SHOREWAY RD
BELMONT CA 94002

JAMES MD, MACER
PASADENA PREMIER WOMEN'S HEALTH
10 CONGRESS ST
STE 400
PASADENA CA 91105

JANESVILLE TOOL AND MFG INC
1352 E HIGH ST
PO BOX 67
MILTON WI 53563

JANG, CHERYL LEE
ADDRESS INTENTIONALLY OMITTED

JARRARD, JERRY
ADDRESS INTENTIONALLY OMITTED

JAY H BERNSTEIN GRANTOR ANNUITY TRUST
NIC HOLDING CORP
26 MELVILLE PK RD
MEILVILLE NY 11747

JD PHARMA LLC
64 ARROWHEAD TRL
NEW CANAAN CT 06840

JEFFREY M COHEN AND CHERYL COHEN
TRUSTEES OF THE COHEN FAMILY TRUST
U D T DATED APRIL 23 1998
592 ROSSO CT
PLEASANTON CA 94566

JOHNSON, TYLER
ADDRESS INTENTIONALLY OMITTED

JOURNAL OF REPRODUCTIVE MED
8342 OLIVE BLVD
ST LOUIS MO 63132-2814

JSC WIRE AND CABLE
24 BURGESS PL
WAYNE NJ 07474

JUDY DEAN CONSULTING LLC
PO BOX 41-4157
MIAMI BEACH FL 33141

KAFALI MD, SUE
ADDRESS INTENTIONALLY OMITTED

KAISER - COBRA
PLAN #73030
PO BOX 60000
SAN FRANCISCO CA 94160-3030

KALEIDOSCOPE EXPOSITION AND EVENT
MANAGEMET
PO BOX 3525
FREMONT CA 94539

KAPLAN, BETH
ADDRESS INTENTIONALLY OMITTED

KAPLAN, HARRIS
MERU
ADDRESS INTENTIONALLY OMITTED

KARETSKY, ANDREW
ADDRESS INTENTIONALLY OMITTED

KARETSKY, GERALDINE
ADDRESS INTENTIONALLY OMITTED

KATECHO INC
4020 GANNETT AVE
DES MOINES IA 50321

KATHRYN BARRY AND ASSOCIATESLLC
KATHRYN BARRY
19 WALLINGFORD RD
CHESHIRE CT 06410

KCAS BIOANALYTICAL LABS LLC
12400 SHAWNEE MISSION PKWY
SHAWNEE KS 66216

KECK HOSPITAL OF USC
PO BOX 33227
LOS ANGELES CA 90033

KELLY, JUSTIN
ADDRESS INTENTIONALLY OMITTED

KEMEERA
2415 SAN RAMON VLY BLVD
STE 4166
SAN RAMON CA 94583

KEMPCLINICAL CONSULTING CO LLC
LAURA KEMP
130 OHLONE CT
LOS GATOS CA 95032

KEN'S CABINETS
4167 FIRST ST
LIVERMORE CA 94551

KENNETH JORDAN CONSTRUCTION
5100-B CLAYTON RD
CONCORD CA 94521

KENSINGTON ELECTRONICS
PO BOX #671406
DALLAS TX 75267-1406

KENSINGTON ELECTRONICS INC
30332 ESPERANZA
RANCHO SANTA MARGARITA CA 92688

KING KOVERS INC
22357 MISSION BLVD
HAYWARD CA 94541

KIRAN GULATI AND ASSOCIATES
48907 VENTURA DR
FREMONT CA 94539

KLEMM, JENNIFER
ADDRESS INTENTIONALLY OMITTED

KNOW-HOW CONSULTING
7524 LAIELUA PL
HONOLULU HI 96825

KORN/FERRY INTERNATIONAL
NW 5064
PO BOX 1450
MINNEAPOLIS MN 55485-5064

KP CORP
2000 WEST 2300 SOUTH
SALT LAKE CITY UT 84119

KP CORP
PO BOX 8311
PASADENA CA 91109-8311

KRUSEE, AMANDA
MANDY
ADDRESS INTENTIONALLY OMITTED

KT4 PARTNERS LLC
MARC ABRAMOWITZ
PO BOX 1447
ROSS CA 94957

KVUE
DEPT 730043
PO BOX 660919
DALLAS CA 75266-0919

KVUECOM
DEPT 730043
PO BOX 660919
DALLAS TX 75266-0919

KXAS CFS LOCKBOX
PO BOX 402971
ATLANTA GA 30384-2971

KXAS-TV NBCS DALLAS FORT WORTH
BRANDY BECKWITH
4805 AMON CARTER BLVD
FORT WORTH TX 76155

L + G  LLP
318 CAYUGA ST
SALINAS CA 93901

LAB SAFETY SUPPLY
401 S WRIGHT RD
JANESVILLE WI 53547-1368

LAKE CHAMPLAIN TRANSPORTATION CO
RAYMOND C PECOR III
KINK ST DOCK
BURLINGTON VT 05401

LAMEK INDUSTRIAL
1254 BIRCHWOOD DR
SUNNYVALE CA 94089

LAMTECH PARTNERS
404 TECUMSEH LN
HOUSTON TX 77057

LANDSBERG
8311 CENTRAL AVE
NEWARK CA 94560

LANDSBERG
PO BOX 101144
PASADENA CA 91189-1144

LANGE, SONIA
ADDRESS INTENTIONALLY OMITTED

LANGHORNE, MARJORIE
ADDRESS INTENTIONALLY OMITTED

LANTZENDORFFER, DR GIANCARLO V
CLINICA DR ROBLES
ADDRESS INTENTIONALLY OMITTED

LARSON PHD, CHRISTINE A
ADDRESS INTENTIONALLY OMITTED

LASERAGE TECHNOLOGY CORP
3021 N DELANY RD
WAUKEGAN IL 60087

LASERSTAR
1 INDUSTRIAL CT
PO BOX 15155
RIVERSIDE RI 02915

LAURA KEMP
130 OHLONE CT
LOS GATOS CA 95032

LAWRENCE ELECTRIC
PO BOX 204
OAKLEY CA 94561

LAZZARA JR, SALVATORE
SALVATORE (SAM)
ADDRESS INTENTIONALLY OMITTED

LEAL, DR JOSE GERARDO GARZA
COMPASS BANK
700 SAN BERNARDO
LAREDO TX 78042

LEE MD, BRUCE B
ADDRESS INTENTIONALLY OMITTED

LEE MD, BRUCE B
ADDRESS INTENTIONALLY OMITTED

LEE, ADA
ADDRESS INTENTIONALLY OMITTED

LEFHOLZ, KIMBERLY
ADDRESS INTENTIONALLY OMITTED

LEGOMEX ENGINEERING
39684 EUREKA DR
NEWARK CA 94560

LENTHOR ENGINEERING
311 TURQUOISE ST
MILPITAS CA 95035

LES INDUSTRIES ULTRATAINER INC
350 RUE SAINT LOUIS
SAINT JEAN SUR RICHELIEU
 QC J3B 1Y4
CANADA

LESTER CHEW BYPASS TRUST
JEFFREY CHEW
448 VIRGINIA AVE
SAN MATEO CA 94402

LETASSE, NORMA
ADDRESS INTENTIONALLY OMITTED

LEVINE BAGADE HAN LLP
ACCOUNTS RECEIVABLE
2400 GENG RD  STE 120
PALO ALTO CA 94303

LEVINE MD, DAVID J
ADDRESS INTENTIONALLY OMITTED

LEVINE MD, DAVID J
MERCY HOSPITAL
621 SOUTH NEW BALLAS RD
STE 499 TOWER A
ST. LOUIS MO 63141

LEVY MD, BARBARA
ADDRESS INTENTIONALLY OMITTED

LEWIS IV, JOHN
ADDRESS INTENTIONALLY OMITTED

LEXIS NEXIS RISK SOLUTIONS
28330 NETWORK PL
CHICAGO IL 60673-1283

LEYLAND MD, NICHOLAS A
ADDRESS INTENTIONALLY OMITTED

LHC CONSULTING INC
LAURIE CAMPBELL
209 RUSTIC PL
SAN RAMON CA 94587

LHI TECHNOLOGY
BANG LING GUI HUA CUN GUAN LAN
ZHEN BAO AN
SHEN ZHEN  518110
CHINA

LHI TECHNOLOGY LIMITED
545 ORCHARD RD #13-05
FAR EAST SC 238882
SINGAPORE

LIFFMAN, JOEL
ADDRESS INTENTIONALLY OMITTED

LIFTOFF INC
1667 PATRICE CIR
CROFTON MD 21114

LIGHT, DANIELLE
ADDRESS INTENTIONALLY OMITTED

LINCOLN NATIONAL LIFE INSURANCE CO
PO BOX 0821
CAROL STREAM IL 60132-0821

LIPPINCOTT WILLIAMS AND WILKINS
351 WEST CAMDEN ST
BALTIMORE MD 21201

LITTLE, JANINE
ADDRESS INTENTIONALLY OMITTED

LITTLE, JANINE
ADDRESS INTENTIONALLY OMITTED

LITTLE, JAYNE A
ADDRESS INTENTIONALLY OMITTED

LIVERMORE TROPHIES AND TEES
4749 BENNET DR
STE I
LIVERMORE CA 94551

LLOYD, THOMAS K
ADDRESS INTENTIONALLY OMITTED

LODESTONE PACIFIC
4769 EAST WESLEY DR
ANAHEIM CA 92780

LOLLIS, PATRICIA
ADDRESS INTENTIONALLY OMITTED

LOS ANGELES TIMES
435 N MICHIGAN AVE
CHICAGO IL 60611

LUECKE, JIM
ADDRESS INTENTIONALLY OMITTED

LUKES MD, ANDREA S
ADDRESS INTENTIONALLY OMITTED

LUXTEL
100 FERNCROFT RD
DANVERS MA 01923

MADUELL, ANNETTE C
ADDRESS INTENTIONALLY OMITTED

MAGEE-WOMEN'S HOSPITAL OF UPMC
300 HALKET ST
ROOM 3683
PITTSBURGH PA 15213

MAGEE-WOMEN'S RESEARCH INS AND FOUNDATION
3339 WARD ST
PITTSBURGH PA 15213

MANGAR INDUSTRIES INC
97 BRITAIN DR
NEW BRITAIN PA 18901

MANGOLD MD, WILLIAM
ADDRESS INTENTIONALLY OMITTED

MANTON, LORI
ADDRESS INTENTIONALLY OMITTED

MARCO
2640 COMMERCE DR
HARRISBURG PA 17110

MARCY, RODNEY
ADDRESS INTENTIONALLY OMITTED

MARIS, WILLIAM J
ADDRESS INTENTIONALLY OMITTED

MARK MD, LEVIE
ADDRESS INTENTIONALLY OMITTED

MARKERTEKCOM
1 TOWER DR
PO BOX 397
SAUGERTIES NY 12477

MARTENS, DR MARK
ADDRESS INTENTIONALLY OMITTED

MARTIN, MELISSA
ADDRESS INTENTIONALLY OMITTED

MAYEDA MD, FRANCIS J
ADDRESS INTENTIONALLY OMITTED

MBK ENTERPRISES INC
10138 CANOGA AVE
CHATSWORTH CA 91311-3005

MC KESSON MEDICAL SURGICAL
PO BOX 933027
ATLANTA GA 31193-3027

MCARTHUR, ROBERT J
ADDRESS INTENTIONALLY OMITTED

MCFADDEN, BECCA
ADDRESS INTENTIONALLY OMITTED

MCFADDEN, EMILEE
ADDRESS INTENTIONALLY OMITTED

MCFADDEN, JEREMY
ADDRESS INTENTIONALLY OMITTED

MCGILL UNIVERSITY HEALTH CENTER
DR TOGAS TULANDI
687 PINE AVE
WEST MONTREAL QC H3A 1A1
CANADA

MCGILL, NADINE
ADDRESS INTENTIONALLY OMITTED

MCKINNEY, SEAN D
ADDRESS INTENTIONALLY OMITTED

MCMASTER-CARR
9630 NORWALK BLVD
SANTA FE SPRINGS CA 90670-2932

MCMASTER-CARR
PO BOX 7690
CHICAGO IL 60680-7690

MCWATTERS, JENNIFER
ADDRESS INTENTIONALLY OMITTED

MED AD AGENCY
2843 HOPYARD RD 180
PLEASANTON CA 94588

MEDIA TRACKS COMMUNICATION
2250 EAST DEVON AVE
STE 150
DES PLAINES IL 60018

MEDICAL BOARD OF CALIFORNIA
2005 EVERGREEN ST
STE 1200
SACRAMENTO CA 95815

MEDICAL DEVICE CONSULTING
6354 MT OLYMPUS DR
CASTRO VALLEY CA 94552

MEDICAL DEVICE SAFETY SVC GMBH
SCHIFFGRABEN 41
HANOVER  30175
GERMANY

MEDICAL DEVICE TRAINING RES
LISA DENISON
305 EMERALD RIDGE DR
AUSTIN TX 78732

MEDICAL DISPLAYS FOR LESS
113 WEST 2ND ST
CHASKA MN 55318

MEDISPECIALTYCOM INC
PO BOX 901
CEDAR PARK TX 78630

MEDPRO SYSTEMS LLC
100 STIERLI CT
STE 100
MT ARLINGTON NJ 07856

MEDYURO SA
CLINICA DR ROBLES
6 AVE 755 ZONA 10
GUATEMALA  1010
GUATEMALA

MEMORIAL HERMANN
JENNIFER WILSON
7500 BEECHNUT STE 160
HOUSTON TX 77074

MEMORIAL HERMANN HEALTHCARE
909 FROSTWOOD STE 2102
HOUSTON TN 77024

MERRILL COMMUNICATIONS LLC
CM-9638
ST. PAUL MN 55170-9638

MERRILL, KARIE
ADDRESS INTENTIONALLY OMITTED

MESA LABORATORIES INC
KELLIE MATZINGER
ACCOUNTS RECEIVABLE
12100 W 6TH AVE
LAKEWOOD CO 80228

METROLAND WEST MEDIA GROUP
PO BOX 300
HAMILTON ON L8N 3G3
CANADA

MG MUNRO CONSULTING
5011 PALOMAR DR
TARZANA CA 91356

MGHURSTON CREATIVE SRVCS LLC
300 LINCOLN VLG CIR
#122
LARKSPUR CA 94939

MICAH MD, HARRIS
WOMEN'S HEALTH RESEARCH
6036 N 19 AVE
STE 401
PHOENIX AZ 85015

MICHELLE SCHWINGES
2540 CLUB DR
GILROY CA 95020

MICROCISION LLC
5805 KEYSTONE ST
PHILIDELPHIA PA 19134

MICROGROUP INC
7 INDUSTRIAL PK RD
MEDWAY MA 02053

MICROGROUP INC
PO BOX 592
CAMBRIDGE MA 55008

MICROLUMEN INC
ONE MICROLUMEN WAY
OLDSMAR FL 34677

MIDWEST PRODUCTION SUPPLY
3731 WEST COUNTY RD 42
BURNSVILLE MN 55306

MILLENNIAL MEDIA INC
2400 BOSTON ST
STE 300
BALTIMORE MD 21224

MILLENNIUM METALCRAFT INC
3201 OSGOOD COMMON
FREMONT CA 94539

MILLENNIUM RESEARCH GROUPINC
PO BOX 9519
STATION A
TORONTO, ON  M5W 2K3
CANADA

MILLER, DR CHARLES E
LISA MAKI
ADDRESS INTENTIONALLY OMITTED

MILLERS PRECISION ENTERPRISES INC
6205 INDIANAPOLIS BLVD
HAMMOND ID 46320

MINIMACHINE INC
63003 PLATEAU DR
BEND OR 97701

MINNETRONIX INC
JESSE CARLSON
1635 ENERGY PK DR
ST. PAUL MN 55108

MINUTEMAN PRESS
BOB NICOLES
200 SAND CREEK RD
STE E
BRENTWOOD CA 94513

MIROTZNIK PHD, MARK S
ADDRESS INTENTIONALLY OMITTED

MISSOURI DEPT OF REVENUE
PO BOX 3330
JEFFERSON CITY MO 65105-3330

MIZOTA, DON
ADDRESS INTENTIONALLY OMITTED

MONNIN, JULIE
ADDRESS INTENTIONALLY OMITTED

MONOPRICE
11701 6TH ST
RANCO CUCAMONGA CA 91730

MONTEFIORE MED CTR-DEPT OB/GYN
ATTNSCOTT CHUDNOFF MD
111 EAST 210TH ST
BRONX NY 10467

MONTEFIORE MEDICAL CENTER
VICTOR  HATCHER PHD
DIRECTOR ORSP
111 EAST 210TH ST
BRONX NY 10467

MORA, ANGELICA
ADDRESS INTENTIONALLY OMITTED

MORA, DR GUSTAVO SOTO
CLINICA DR ROBLES
ADDRESS INTENTIONALLY OMITTED

MORRIS, MELISSA
ADDRESS INTENTIONALLY OMITTED

MOS PLASTICS
2308 ZANKER RD
SAN JOSE CA 95131

MOUNTZ
JOSEPH FAN
1080 NORTH 11TH ST
SAN JOSE CA 94513

MOUSER ELECTRONICS
1000 NORTH MAIN ST
MANSFIELD TX 76063

MOUSER ELECTRONICS INC
PO BOX 99319
FORT WORTH TX 76199-0319

MSC INDUSTRIAL SUPPLY
3848 BAY CTR PL
HAYWARD CA 94545

MT-G MEDICAL TRANSLATION
EBERHARD-FINCKH-STR 55
ULM  89075
GERMANY

MULTI CONTACT
5560 SKYLANE BLVD
SANTA ROSA CA 95403

MURJI MD, ALLY
ADDRESS INTENTIONALLY OMITTED

MURRAY, CHRISTIAN
ADDRESS INTENTIONALLY OMITTED

NAMSA
9 MORGAN
IRVINE CA 92618

NAMSA
PO BOX 710970
CINCINNATI OH 45271-0970

NAPROTEK INC
2945 SAN YSIDRO WAY
SANTA CLARA CA 95051

NASSAU OB GYN SOCIETY
ATTNBEHNAM KOHANIM MD FACOG
260 W SUNRISE HWY
VALLEY STREAM NY 11581

NAVITAS LEASE CORP
PO BOX 935204
ATLANTA GA 31193-5204

NEATEK TECHNOLOGY INC
6F2 NO 800 ZHONGZHENG RD
ZHONGHE CITY TW 235
TAIWAN

NEEDLE TECH PRODUCTS INC
81 WEST ST
ATTLEBORO MA 02703

NELSON LABS
6280 SOUTH REDWOOD RD
SALT LAKE CITY UT 84123

NELSON LABS
PO BOX 571830
MURRAY UT 84157-1830

NEW FRONTIERS SOFTWARE
2428 ARMSTRONG ST
LIVERMORE CA 94551-7617

NEW YORK LIFE INSURANCE CO
PO BOX 742545
CINCINNATI OH 45274-2545

NEWARK ELECTRONICS
33190 COLLECTION CTR DR
CHICAGO IL 60693-0331

NEWEGG
9997 ROSE HILLS RD
WHITTIER CA 90601

NEWTON-WELLESLEY HOSPITAL CORP
2014 WASHINGTON ST
ELLISON 2
NEWTON MA 02462

NGLIC-SUPERIOR VISION SVC
SUPERIOR VISION SVC
PO BOX 201839
DALLAS TX 75320-1839

NIA CREATIVE INC
2021 LAS POSITAS CT
STE 139
LIVERMORE CA 94551

NORCAL MUTUAL INSURANCE CO
DEPT 34443
PO BOX 39000
SAN FRANCISCO CA 94139

NORDHOFF, HENRY L
GEN-PROBE
10210 GENETIC CTR DR
SAN DIEGO CA 92121

NORDSON EFD LLC
977 WATERMAN AVE
EAST PROVIDENCE RI 02914

NORDSON EFD LLC
21076 NETWORK PL
CHICAGO IL 60673-1210

NORMAN NOBLE INC
5507 AVION PK DR
HIGHLAND HEIGHTS OH 44143

NORMAN WRIGHT INDUSTRIAL PRODUCTS
611 YORK ST
SAN FRANCISCO CA 94110

NORTH DALLAS GAZETTE
PO BOX 763866
DALLAS TX 75376-3866

NORTH SHORE-LIJ HEALTH SYSTEM
300 COMMUNITY DR
5 KATZ ADMIN STE
MANHASSET NY 11030

NORTHBAY NETWORKS
DOUG CAIN
4062 WATTS ST
EMERYVILLE CA 94608

NORTHERN DIGITAL INC
103 RANDALL DR
WATERLOO ON N2V 1C5
CANADA

NOTARY TO GO
PO BOX 103
SAN RAMON CA 94583

NSLIJ MASTERS IN GYNECOLOGY
OFFICE OF CONTMEDICAL EDUC
NORTH SHORE-LIJ HEALTH SYSTEM
175 COMMUNITY DR
GREAT NECK NY 11021

NXAS CFS LOCKBOX
PO BOX 402971
ATLANTA GA 30384-2971

O'DONNELL ASSOCIATES
2240 N FIRST ST
SAN JOSE CA 95131

OAK RIVER INSURANCE CO
PO BOX 846693
LOS ANGELES CA 90084-6693

OBJET GEOMETRIES INC
PO BOX 3610
BOSTON MA 02241-3610

OBJET INC
5 FORTUNE DR
BILLERICA MA 01821

ODUUSA INC
4010 ADOLFO RD
CAMARILLO CA 93012-8515

OEM WORLDWIDE
2920 KELLY AVE
WATERTOWN SD 57201

OERTWIG, DERRICK
ADDRESS INTENTIONALLY OMITTED

OFFICE DEPOT
PO BOX 689020
DES MOINES IA 50368-9020

OFFICE DEPOT
PO BOX 88040
CHICAGO IL 60680-1040

OFFICE OF THE ATTORNEY GENERAL
200 SAINT PAUL PL
BALTIMORE MD 21202-2020

OFFICE OF UC TAX SVC
PO BOX 68568
HARRISBURG PA 17106

OJO-CARONS, MARY
ADDRESS INTENTIONALLY OMITTED

OLD DOMINION FREIGHT LINE INC
PO BOX 742296
LOS ANGELES CA 90074-2296

OLD RIVER INSURANCE
DEPT 6693
LOS ANGELES CA 90084-6693

OLSENWILSON KIMBERLY
220 MARTIN ST
RENO NV 89509

OLSON MD, CHRISTOPHER G
WOMEN'S CENTER FOR HEALTH
1220 HOBSON RD STE 116
NAPERVILLE IL 60540

OMEGA
ONE OMEGA DRIVE
STAMFORD CT 06907-0047

OMEGA
PO BOX 405369
ATLANTA GA 30384-5369

ORANGEBOX STUDIO
MICHAEL CHRISTIANSON
4418 WEST PHALEN DR
NEW RIVER AZ 85087

ORKIN PEST CONTROL
3095 INDEPENDENCE DR
STE C
LIVERMORE CA 94551

ORKIN PEST CONTROL
PO BOX 7161
PASADENA CA 91109-7163

ORTEGA, DANNIELLE
ADDRESS INTENTIONALLY OMITTED

OWEN, CHRIS
ADDRESS INTENTIONALLY OMITTED

PACIFIC DIE CUT INDUSTRIES
3399 ARDEN RD
HAYWARD CA 94545

PACIFIC DIVERSIFIED INSURANCE
GILROY OFFICE
9015 MURRAY  AVE  110
GILROY CA 95020

PACIFIC DIVERSIFIED INSURANCE
2386 MARITIME DR STE 110
ELK GROVE CA 95758

PACIFIC GAS AND ELECTRIC (PG&E)
PO BOX 997300
SACRAMENTO CA 95899-7300

PACIFIC GAS AND ELECTRIC CO
BOX 997300
SACRAMENTO CA 95899-7300

PACIFIC GAS AND ELECTRIC CO - 04891649180
BOX 997300
SACRAMENTO CA 95899-7300

PALMER MD, SUZANNE L
USC UNIV HOSPITAL RADIOLOGY DEPT
1500 SAN PABLO ST
LOS ANGELES CA 90033

PALTER MD, STEVEN F
ADDRESS INTENTIONALLY OMITTED

PANJIT AMERICAS INC
2525 WEST HUNTINGTON DR
TEMPE AZ 85282

PARIS PRECISION PRODUCTS
1650 RAMADA DR
PASO ROBLES CA 93446

PASADENA PREMIER WOMEN'S HEALTH
10 CONGRESS ST
STE 400
PASADENA CA 91105

PASEAN, ASHLEY
ADDRESS INTENTIONALLY OMITTED

PC/NAMETAG
124 HORIZON DR
VERONA WI 53593

PCCABLESCOM INC
2331 NE 50TH CT
LIGHTHOUSE POINT FL 33064

PECOR III, RAYMOND C
ADDRESS INTENTIONALLY OMITTED

PECOR JR, RAYMOND
ADDRESS INTENTIONALLY OMITTED

PECOR, TREY
ADDRESS INTENTIONALLY OMITTED

PERALTA, DR LUIS EMILIO
ADDRESS INTENTIONALLY OMITTED

PERFECT FIT ENGINEERING
SCOTT AMUNDSON
3366 KIWANIS ST
OAKLAND CA 94602

PERFORMANCE MACHINE TOOLS
BOB
3305 EDISON WAY
FREMONT CA 94538

PERMANENTE, KAISER
ADDRESS INTENTIONALLY OMITTED

PERRY D'AMICO AND ASSOCIATES
PO BOX 671
HALF MOON BAY CA 94019

PERSONALUMBRELLA.COM
PO BOX 88586
EMERYVILLE CA 94662-0586

PHILCO BUILDING MAINTENANCE
101 ELLINWOOD DR
PLEASANT HILL CA 94523

PHILLIPPE DESIGN GROUP
KRISTINA PHILLIPPE
16814 LIGGETT ST
NORTHRIDGE CA 91343

PIAZZA RUBINO LLC
ROGER HUDDLESTONE
4670 WILLOW RD
STE 200
PLEASANTON CA 94588

PIEDMONT HOSPITAL
STACIE STEPNEYCME
PLANNER PIEDMONT HEALTHCARE
1968 PEACHTREE RD NW
ATLANTA GA 30309

PILOT FREIGHT SVC
PO BOX 97
LIMA PA 19037-0097

PILOT FREIGHT SVC
PO BOX 654058
DALLAS TX 75265-4058

PINEDA, VICTOR
ADDRESS INTENTIONALLY OMITTED

PINNACLE EXHIBITS
2825 WARNER AVE
IRVINE CA 92606

PINNACLE EXHIBITS INC
ACCOUNTS RECEIVABLE
22400 NW WESTMARK DR
HILLSBORO OR 97124

PITNEY BOWES
SALES
5490 INDUSTRIAL CT
STE 100
WHITESTOWN NJ 46075

PLANAR SYSTEMS INC
1195 NW COMPTON DR
BEAVERTON OR 97006

PO HO
8701 PUTNAM CT
DUBLIN CA 94568

POLANCO, DR ELENA JOSEFINA
ADDRESS INTENTIONALLY OMITTED

POLYTEK DEVELOPMENT CO
55 HILTON ST
EASTON PA 18042

PONCE, DR JUAN CARLOS
ADDRESS INTENTIONALLY OMITTED

POTOMAC 18
14670-1 SOUTHLAWN LANE
ROCKVILLE MD 20850

POTTER ANDERSON CORROON LLP
1313 NORTH MARKET ST
PO BOX 951
WILMINGTON DE 19899-0951

POWER SOURCES UNLIMITED INC
200 STONEWALL BLVD
STE 4
WRENTHAM MA 02093

POWERGATE LLC
2390 OWEN ST
SANTA CLARA CA 95054

PR NEWSWIRE ASSOC LLC
350 HUDSON ST
STE 300
NEW YORK NY 10014-4504

PR NEWSWIRE ASSOCIATION LLC
GPO  BOX 5897
NEW YORK NY 10087-5897

PRECISION TOOL
3485 KIFER RD
SANTA CLARA CA 95051

PRESTHUS MD, JAMES
MINNESOTA GYNECOLOGY AND SURGERY
7450 FRANCE AVE
STE 240
EDINA MN 55435

PRIMUS
PO BOX 3246
MILWAUKEE WI 53201

PRIMUS XTENSION
7901 JONES BRANCH DR
SUITE 900
MCLEAN VA 22102

PRINCIPAL LIFE INSURANCE CO
111 WEST STATE ST
PO BOX 2000
MASON CITY IA 50402-2000

PROCESS CHALLENGE DEVICES LLC
2383 BERING DR
SAN JOSE CA 95131

PROFORMA
8211 MOLLER RANCH DR
PLEASANTON CA 94588

PROFORMA
PO BOX 51925
LOS ANGELES CA 90051-6225

PROTEK POWER NORTH AMERICA
43 BROAD ST
HUDSON MA 01749

PUBLIC STORAGE  20478
836 EAST AIRWAY BLVD
LIVERMORE CA 94550-1616

PULSE SYSTEMS
4090 NELSON AVE
STE J
CONCORD CA 94520

PURCHASE POWER
PO BOX 371874
PITTSBURGH PA 15250-7874

QUADRANT HEALTHCOM INC
7 CENTURY DR STE 302
PARSIPPANY NJ 07054-4609

QUAIL ELECTRONICS
2171 RESEARCH DR
LIVERMORE CA 94550

QUEZADA, CARLOS
CARLOS QUEZADA
ADDRESS INTENTIONALLY OMITTED

QUIST MD, CAROLYN
DR QUIST
ADDRESS INTENTIONALLY OMITTED

RAPS
SUNTRUST BANK LOCKBOX DEPT
PO BOX 79546
BALTIMORE MD 21279-0546

RATTRAY FLAVELLE MEDPROFCORP
100263128TH AVE
REGINA SK S4S 6X3
CANADA

RATTRAY MD, DARRIEN
ADDRESS INTENTIONALLY OMITTED

READY REFRESH
PO BOX 856158
LOUISVILLE KY 40258-6158

REDFISH SENSORS
360 SOUTH ADKINS WAY
STE A
MERIDIAN ID 83642

REDWOOD VALUATION PARTNERS LLC
400 HAMILTON AVE 4TH FL
PALO ALTO CA 94301

REELL PRECISION MANUFACTURING
1259 WILLOW LAKE BLVD
ST PAUL MN 55110-5103

REGENTS OF THE UCSF CAMPUS
JACOBY V REF P0058225 MIRIAM CLARK
UCSF CONTROLLER'S OFFICE
EXTRAMURAL FUNDS BOX 0897
SAN FRANCISCO CA 94143-0847

REGINA QU'APPELLE HEALTH REGIO
RESEARCH AND HEALTH INFORMAITON SVC
2180 23RD AVE
REGINA SK S4S 0A5
CANADA

REPRODUCTIVE SCIENCE CENTER
3160 CROW CANYON RD
STE 150
SAN RAMON CA 94583

RESERVE ACCOUNT
PO BOX 223648
PITTSBURGH PA 15250-2648

RHODE ISLAND MOCOMM INC
717 ALLENS AVE
PROVIDENCE RI 02905

RICHARD MD, GUIDO
ADDRESS INTENTIONALLY OMITTED

RICHARDS LAYTON AND FINGER
ONE RODNEY SQUARE
920 NORTH KING ST
WILMINGTON DE 19801

RICHARDSON ELECTRONICS
5169 EAGLE WAY
CHICAGO IL 60678-1051

RICHTER INVESTMENT CORP
WILLIAM RICHTER
CERBERUS CAPITAL MANAGEMENT LP
299 PARK AVE 22ND FLOOR
NEW YORK NY 10171

RLR GROUP LLC
36 THE CROSSING
PURCHASE NY 10577

ROBERTSON, GRAEME A AND CHRISTINE M
ADDRESS INTENTIONALLY OMITTED

ROBLES, DR RODOLFO
ADDRESS INTENTIONALLY OMITTED

ROCKET EMS
KATHERINE DANH
2950 PATRICK HENRY DR
SANTA CLARA CA 95054

RODDICK, MICHAEL
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ MD, ALFRED J
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ, DR DAVID
CLINICA DR ROBLES
ADDRESS INTENTIONALLY OMITTED

RODRIGUEZ, KIMBERLY
ADDRESS INTENTIONALLY OMITTED

ROPES AND GRAY LLP
ONE METRO CENTER
700 12TH ST NW STE 900
WASHINGTON DC 20005-3948

ROYAL DISTRIBUTORS INC RDI
43980 MAHLON WAIL CIR
#407
TEMECULA CA 92592

ROYCE DIGITAL SYSTEMS INC
2552-A WHITE ROAD
IRVINE CA 92614

ROZYNSKI , EDWARD M
ADDRESS INTENTIONALLY OMITTED

RR DONNELLY
PO B0X 100112
PASADENA CA 91189-0001

RS CALIBRATION SVC INC
1047 SERPENTINE LN
STE 500
PLEASANTON CA 94566

RS HUGHES
2405 VERNA CT
SAN LEANDRO CA 94577

RUBEN MD, ALVAREZ BARRERA
ADDRESS INTENTIONALLY OMITTED

RUBIN FAMILY FUND LLC
36 THE CROSSING AT BLIND BRK
PURCHASE NY 10577-2211

RUBIN MD, ROBERT J
ADDRESS INTENTIONALLY OMITTED

RUBIN, RICHARD L
ADDRESS INTENTIONALLY OMITTED

RUBIN, RICHARD L
ADDRESS INTENTIONALLY OMITTED

RUBIN, STEVEN
ADDRESS INTENTIONALLY OMITTED

RUIZ, DR ESTUARDO CANO
ADDRESS INTENTIONALLY OMITTED

RUKUS PARTNERS
LAURA PARMER-LOHAN
1919 HOWARD AVE
SAN CARLOS CA 94070

RUSSELL, C ANDREW
LAUREL MOUNTAIN PARTNERS
625 LIBERTY AVE DOMINION TOWER STE 3100
PITTSBURG PA 15222

RW JAMES PACKAGING
1432 OLD BAYSHORE HWY
SAN JOSE CA 95112

SACKS MD, GLYNIS
ADDRESS INTENTIONALLY OMITTED

SAFE SECURITY
PO BOX 660826
DALLAS TX 75266-0826

SAFETY LABEL SOLUTIONS
112 HIGHVIEW RD
MILFORD PA 18337

SALDIVAR, JORGE
ADDRESS INTENTIONALLY OMITTED

SALESFORCECOM INC
THE LANDMARK @ ONE MARKET
STE 300
SAN FRANCISCO CA 94105

SALESRUNNER
969 BUSH ST
#306
SAN FRANCISCO CA 94109

SANCHEZ, LILIA
ADDRESS INTENTIONALLY OMITTED

SAND CREEK BUSINESS ASSOCIATES LLC
C O CARDOZA PROPERTIES INC
101 ELLINWOOD DR
PLEASANT HILL CA 94523

SAND CREEK TIC
C O CARDOZA PROPERTIES INC
101 ELLINWOOD DR
PLEASANT HILL CA 94523

SANDERS, JULIE
ADDRESS INTENTIONALLY OMITTED

SANEY SEIKO INC
1-3-6 HAMASAKI
ASAKA CITY
JAPAN

SANTIAGO, JULIE C
ADDRESS INTENTIONALLY OMITTED

SARAH SPERO
813 APGAR ST
OAKLAND CA 94608

SAWAMURA, ROBIN BUSH
ADDRESS INTENTIONALLY OMITTED

SC CAPITAL PARTNERS
1992 NORTH KOLB RD
TUCSON AZ 85715

SCA AMERICAS INC
CIRCA CENTRE SUITE 2600
2929 ARCH ST
PHILADELPHIA PA 19104

SCHNEIDER, DR PETER
ADDRESS INTENTIONALLY OMITTED

SCHNEIDER, JOHN A
ADDRESS INTENTIONALLY OMITTED

SCHNEIDER, NICK
ADDRESS INTENTIONALLY OMITTED

SCIENTIFIC MOLDING CORP LTD
NW 5846
PO BOX 1450
MINNEAPOLIS MN 55485-5846

SCIOSTREAM THERAPEUTICS
162 GUELPH ST
STE 201
GEORGETOWN ON L7G 5X7
CANADA

SCORE HEADSHOTS
914 NORTH CONGRESS
AUSTIN TX 78701

SCOTT, GARY
ADDRESS INTENTIONALLY OMITTED

SEALING DEVICES
4400 WALDEN AVE
LANCASTER NY 14086

SECRETARY OF STATE OF CA
STATEMENT OF INFORMATION
PO BOX 944230
SACRAMENTO CA 94244-2300

SENTIENT SVC LP
PAUL JANOWITZ CEO
9600 ESCARPMENT BLVD
STE 745-254
AUSTIN TX 78749

SF CABLES
PO BOX 990
UNION CITY CA 94587

SGO
MANDY MARNERIS
230 W MONROE STE 710
CHICAGO IL 60606

SHASHOUA, DR ABRAHAM
ADDRESS INTENTIONALLY OMITTED

SHEILDING TECHNOLOGIES
99 WATER ST
EXETER NH 08333

SHEPARD ASSOCIATES
DENALI FINANCIAL CONSULT
605 FIRST AVE STE 412
SEATTLE WA 98104

SHEPARD ASSOCIATES INC
COLIN COOK
2269 CHESNUT ST
#486
SAN FRANCISCO CA 94123

SHEPHERD, DR JESSICA
ADDRESS INTENTIONALLY OMITTED

SHEPHERD, JESSICA
ADDRESS INTENTIONALLY OMITTED

SHERMAN/CALESA LIVING TRUST DATED 2/10/1998
13441 EL PRESIDIO TRL
SAN DIEGO CA 92130

SHOBEIRI, S ABBAS
ADDRESS INTENTIONALLY OMITTED

SHRED THIS LLC
1111 DAINTY AVE
BRENTWOOD CA 94513

SHULL, ERIN
ADDRESS INTENTIONALLY OMITTED

SIGMA-ALDRICH
3050 SPRUCE ST
ST LOUIS MO 63103

SIGMA-ALDRICH
PO BOX 535182
ATLANTA GA 30353-5182

SIGNATURE PRINT SVC
PO BOX 32464
SAN JOSE CA 95152

SIGNATURE PROPERTIES INC
4670 WILLOW RD
STE 200
PLEASANTON CA 94588

SIGNAVI
849 EAST STANLEY BLVD
#161
LIVERMORE CA 94550

SILTMAN, BRADLEY
ADDRESS INTENTIONALLY OMITTED

SIR
PO BOX 418088
BOSTON MA 02241-8088

SKIDMORE, ROBERT
ADDRESS INTENTIONALLY OMITTED

SKYLINE EXHIBITS NORTHERN CALIFORNIA
44111 FREMONT AVE
FREMONT CA 94538

SMALL PARTS INC
13980 NW 58TH CT
MIAMI LAKES FL 33014

SMC LTD
MISSE MONTGOMERY
3250 BRICKWAY BLVD
SANTA ROSA CA 95403

SMITH, CARRIE
ADDRESS INTENTIONALLY OMITTED

SOBOLEWSKI MD, CRAIG
ADDRESS INTENTIONALLY OMITTED

SOCIETY OF MIGS
OPG700 UNIVERSITY AVE3RD FL
CSMIGS ADMIN COURSE DIRECTOR
RM 3-344
TORONTO, ONTARIO  M5G 1Z5
CANADA

SOFTWARE ARTS
6830 VIA DEL ORO #109
SAN JOSE CA 95119

SOLID CONCEPTS RPD
28309 AVENUE CROCKER
VALENCIA CA 91355

SOONER MEDICAL EDUCATION LLC
MARK MARTENS MD
26 RIDGEVIEW AVE
ATLANTIC HIGHLANDS NJ 07716

SOUTHWEST GENERAL HOSPITAL
PO BOX 30730
MIDDLEBURG HEIGHTS OH 44130

SOUTHWEST GYN ASSEMBLY
7013 ALLEN PL DR
FORT WORTH TX 76116

SPECTRASYMBOL CORP
SHANNON MILLS
3101 WEST 2100 SOUTH
SALT LAKE CITY UT 84119

SPECTRUM CHEMICAL
14422 S SAN PEDRO ST
GARDENA CA 90248-2027

SPERIAN PROTECTION
10 THURBER BLVD
SMITHFIELD RI 02917-1896

SPERO, RICHARD
ADDRESS INTENTIONALLY OMITTED

SPIRATEX CO
PO BOX 673205
DETROIT MI 48267-3205

SRUGGS, TODD
ADDRESS INTENTIONALLY OMITTED

ST JOSEPH'S HEALTHCARE HAMILTON
JAN WATSON FINANCE MGR PATH INSTITUTE
25 MAIN ST WEST
20TH FLOOR STE 2000
HAMILTON ON L8P 1H1
CANADA

STAFFING SOLUTIONS GROUP-TRICOM
PO BOX 13188
MILWAUKEE WI 53213-0188

STAR TELEGRAM
808 THROCKMORTON ST
FORT WORTH TX 76102

STATE OF CALIFORNIA
PO BOX 997435
SACRAMENTO CA 95899

STATE OF OKLAHOMA
ASST CONTROLLER
BOARD OF REGENTS SCIENCES CENTER
PO BOX 26901 SCB 228
OKLAHOMA CITY OK 73126-0901

STEEL, PARKER
IGNACIO GARNICA
ADDRESS INTENTIONALLY OMITTED

STELLAR MANAGEMENT
5557 COBBLE LN
DEXTER MI 48130

STELLAR TECHNOLOGIES
9200 XYLON AVE NORTH
BROOKLYN PARK MN 55445

STERIGENICS
2311 LINCOLN AVE
HAYWARD CA 94545

STERIGENICS US LLC
5725 W HAROLD GATTY
SALT LAKE CITY UT 84116

STERIGENICS US LLC
PO BOX 93178
CHICAGO IL 60673-3178

STERILE SYSTEMS
520 WATSON SW
GRAND RAPIDS MI 49504

STEVENS, JEFFREY D
ADDRESS INTENTIONALLY OMITTED

STONEWALL CABLE INC
126 HAWKENSEN DR
RUMNEY NH 03266

STOPWATCHESUSA
118 BAUER DR
OAKLAND NJ 07436-7046

STRADA CONSULTING CORP
1124 VIA APPIANNA
HENDERSON NV 89052

STRATASYS
DENISE TRAINOR
7665 COMMERCE WAY
EDEN PRAIRIE MN 55344

STRATASYS INC
28043 NETWORK PL
CHICAGO IL 60673-1280

STRYKER ENDOSCOPY
5900 OPTICAL CT
SAN JOSE CA 95138

SUCHY, JACQUELINE C
ADDRESS INTENTIONALLY OMITTED

SURGERY CENTER OF PLANO
1620 COIT RD
PLANO TX 75075

SUTHERLAND MD, JOHN
ADDRESS INTENTIONALLY OMITTED

SW MED-SOURCE
PO BOX 93115
SOUTHLAKE TX 76092

SYMANTEC SMB RENEWALS
PO BOX 202475
DALLAS TX 75320-2475

T-MOBILE
PO BOX 51843
LOS ANGELES CA 90051-6143

TAILLEFER, STEPHANE
ADDRESS INTENTIONALLY OMITTED

TAPPI
15 TECHNOLOGY PKWY SOUTH
NORCROSS GA 30092

TASSONE MD PHD, SHAWN
ADDRESS INTENTIONALLY OMITTED

TATE, CLARISA A
ADDRESS INTENTIONALLY OMITTED

TATEO, LUIGI
ADDRESS INTENTIONALLY OMITTED

TD AMERITRADE CLEARING INC CUST
FBO GRAEME W BUSH
NSA DEPT
PO BOX 2207
OMAHA NE 68103-2207

TECHNI-TOOL
1547 N TROOPER RD
PO BOX 1117
WORCHESTER PA 19490-1117

TECNISCAN DE GUATEMALA SA
6 AVE 10-63 ZONA 9
GUATEMALA CITY GT
GUATEMALA

TECO PNEUMATIC INC
1069 SERPENTINE LN
PLEASANTON CA 94566

TECO PNEUMATIC INC
PO BOX 1809
PLEASANTON CA 94566

TELEMED UAB
DARIUS IR GIRENO 42
LT-02189
VILNIUS
LUTHUANIA

TERRA UNIVERSAL
800 S RAYMOND AVE
FULLERTON CA 92831

TEST EQUIPMENT DEPOT
99 WASHINGTON ST
MELROSE MA 02176

TEST PATH - TEST EQUIPMENT
153 ANDOVER ST
STE 111
DANVERS MA 01923

TEST RESOURCES
701 CANTERBURY RD
SHAKOPEE MN 55379

TEXAS FERTILITY CENTER
TAMARA MINTER
6500 N MOPAC BLDG 1
STE 1200
AUSTIN TX 78731

TEXAS TECHNOLOGIES
TEXAS TECHNOLOGIES
PO BOX 3878
CEDAR PARK TX 78630

THE COMMUNITY FOUNDATION OF NORTHERN
COLORADO
4745 WHEATON DR
FORT COLLINS CO 86525

THE CORY FAMILY TRUST
540 PATRICK WAY
LOS ALTOS CA 94022

THE CRAWFORD FAMILY TRUST DATED 9-8-00
14750 RIO RANCHO RD
SAN DIEGO CA 92127

THE DOCTORS CO
PO BOX 52780
PHOENIX AZ 85072-2780

THE EXXCELLENCE FOUNDATION
THE FOUNDATION FOR EXXCELLENCE
IN WOMENS HEALTHCARE INC
2915 VINE ST
DALLAS TX 75204

THE FIBROIDS PROJECT
RENEE BROWN SMALL
7720 TREMAYNE PL
#112
MCLEAN VA 22102

THE FIBROIDS PROJECT
RENEE BROWN SMALL
7720 TREMAYNE PL
STE 112
MCLEAN VA 22102

THE MAGNES GROUP INC
1540 CORNWALL RD STE 100
OAKVILLE ON L6J 7W5
CANADA

THE MEDINA COUNTY WOMEN'S JRNL
PO BOX 425
VALLEY CITY OH 44280

THE PALOMINO GROUP
25248 LINCOLN DR NE
ISANTI MN 55040

THE REIMBURSEMENT GROUP LTD
15469 WEST ROCKLAND LN
LIBERTYVILLE IL 60048

THE REIMBURSEMENT GROUP LTD
5300 LAKE DR
OWOSSO MI 48867

THE REIMBURSEMENT GROUP LTD
MARY CORKINS
5300 LAKE DR
OWOSSO MI 48867

THE UNIVERSITY OF CHICAGO
SARAH ORZALLI
5841 S MARYLAND AVE MC2050
CHICAGO IL 60637

THIEME PUBLISHERS
333 SEVENTH AVE
18TH FLOOR
NEW YORK NY 10001

THOMAS SCIENTIFIC
1654 HIGH HILL RD
PO BOX 99
SWEDESBORO NJ 08085

THOMAS SUNDQUIST
41 TOMPKINS ST
EAST NORTHPORT NY 11731

THOMSON REUTERS(SCIENTIFIC)LLC
PO BOX 71416
CHICAGO IL 60694-1416

TOUCHMARK
1881 WHIPPLE AVE
HAYWARD CA 94544

TOWN AND COUNTRY OFFICE AND CARPET
2551 SAN RAMON VLY BLVD
#227
SAN RAMON CA 94583

TOXIKON
13911 RIDGEDALE DR
MINNEAPOLIS MN 55305

TRANSPERFECT TRANSLATIONS
160 SPEAR ST
STE 1100
SAN FRANCISCO CA 94015

TREASURER OF VIRGINIA
1300 EAST MAIN ST 9TH FLR
RICHMOND VA 23219

TREVOR MONK CONSULTING
113 W G ST
STE 517
SAN DIEGO CA 92101

TRI STAR PUBLISHING
BRENNAH TATE
7285 WEST 132ND ST
STE 300
OVERLAND PARK KS 66213

TRI VALLEY GRAPHICS
PATRICK KIRBY
1460 CLAREMONT DR
TRACY CA 95376

TRIBUNE MEDIA GROUP
14839 COLLECTIONS CTR DR
CHICAGO IL 60693

TRICOM FUNDING
PO BOX 13188
MILWAUKEE WI 53213-0188

TRUMPF MEDICAL SYSTEMS INC
1046 LEGRAND BLVD
CHARLESTON SC 29492

TRUMPF MEDICAL SYSTEMS INC
PO BOX 68
FARMINGTON CT 06034-0068

TSAVO MEDIA LLC
503 IMPERIAL RD NORTH
UNITS 5-9
GUELPH ON N1H 6T9
CANADA

TSAVO MEDIA LLC
150 CAROLINE ST
STE 400
WATERLOO ON N3L 0A5
CANADA

TULANDI TOGAS MD  EXPENSES
532 ELIZABETH DR
BEACONSFIELD QC H9W 6C4
CANADA

TUMBLER TECHNOLOGIES AND TRUMPOWER
3350 SCOTT BLVD
BUILDING 13
SANTA CLARA CA 95054

TUV NORD CERT
670 NATIONAL AVE
MOUNTAIN VIEW CA 94043

TUV RHEINLAND OF NORTH AMERICA
12 COMMERCE RD
NEWTOWN CT 06470

TUV RHEINLAND OF NORTH AMERICA
PO BOX 416473
BOSTON MA 02241-6473

TUV USA INC
215 MAIN ST STE 3
SALEM NH 03079

TYCKO MEDICAL AND BIOLOGICAL ART
5309 WANETA RD
BETHESDA MD 20816-2126

ULINE SHIPPING SUPPLY SPECIALI
PO BOX 88741
CHICAGO IL 60680-1741

ULINE SHIPPING SUPPLY SPECIALISTS
12575 ULINE DR
PLEASANT PRAIRIE WI 53158

UNIMED USA
4324 REDWOOD HWY
STE 100
SAN RAFAEL CA 94903

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
1550 AMERICAN BLVD E
BLOOMINGTON MN 55425-9900

UNITED STATES TREASURY
DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI OH 45999-0009

UNIV OF SOUTHERN CALIFORNIA
SPONSORED PROJECTS ACCOUNTING
3500 S FIGUEROA ST
STE 102
LOS ANGELES CA 90089-8001

UNIVERSAL MEDICAL
1500 PROVIDENCE HWY
UNIT 32
NORWOOD MA 02062

UNIVERSITATSKLINIKUM TUBINGEN
UNIVERSITY CLINICAL CENTER
TUBINGEN CA7
72076 TUBINGEN
GERMANY

UNIVERSITY OF OKLAHOMA
NICOLE PHARAOH NICOLE PHARAOH
DEPT OF OBSTETRICS AND GYNECOLOG
PO BOX 26901 WP2410
OKLAHOMA CITY OK 73126-0901

UNIVERSITY OF PITTSBURGH PHYSICIANS
3339 WARD ST
SANDY PETRO
PITTSBURGH PA 15213

UNIVERSITY OF ROCHESTER
REBECCA ROWLEY
DEPT OF OB/GYN
601 ELMWOOD AVE BOX 668
ROCHESTER NY 14642

UNIVERSITY OF SASKATCHEWAN
ANITA MACK
CLINICAL TRAIL SUPPORT UNIT
103 HOSPITAL DR
SASKATOON SK S7N 0W8
CANADA

UPS
PO BOX 894820
LOS ANGELES CA 90189-4820

UPS
SYNTER RESOURCE GROUPLLC
PO BOX 63247
NORTH CHARLESTON SC 29419-3247

UPS - FREIGHT
PO BOX 650690
DALLAS TX 75265-0690

UPS FREIGHT
28013 NETWORK PL
CHICAGO IL 60673-1280

UPS FREIGHT
PO BOX 730900
DALLAS TX 75373-0900

UPS SUPPLY CHAIN SOLUTIONS LLC
28013 NETWORK PL
CHICAGO IL 60673-1280

URRUELA, DR GREGORIO
CLINICA DR ROBLES
ADDRESS INTENTIONALLY OMITTED

US LEGAL SUPPORT INC
PO BOX 4772-99
HOUSTON TX 77210-4772

USB FIREWIRE
209 E WILLIAM
STE 510
WICHITA KS 67202

USI NORTHERN CALIFORNIA
PO BOX 3716
NORFOLK VA 23514-3716

USI NORTHWEST
PO BOX 62949
VIRGINIA BEACH VA 23466

VALES, JOEY T
ADDRESS INTENTIONALLY OMITTED

VALMARK INDUSTRIES INC
7900 NATIONAL DR
LIVERMORE CA 94550

VALMARK INDUSTRIES INC
PO BOX 644718
PITTSBURGH PA 15264

VANBLARICOM MD, AMY
ADDRESS INTENTIONALLY OMITTED

VANDERBEND MFG LLC
123 URANIUM RD
SUNNYVALE CA 94086

VC DISPLAYS INC
15250 FLIGHT PATH DR
BROOKSVILLE FL 34604

VENTURE MAGAZINES-TCW!
PO BOX 5253
N MYRTLE BEACH SC 29597

VERIZON WIRELESS
PO BOX 660108
DALLAS TX 75266-0108

VERIZON WIRELESS- HOTSPOTS
PO BOX 660108
DALLAS TX 75266-0108

VERMON SA
CEDEX
180 RUE DU GENERAL RENAULT
BP 93813
TOURS  37038
FRANCE

VICTORY REPRODUCTIVE CARE
DR RAHI VICTORY
1003555 NORTH SERVICE RD E
WINDSOR ON N8W 5R7
CANADA

VIKING BILLING SVC
PO BOX 59207
MINNEAPOLIS MN 55459

VITA NEEDLE CO
919 GREAT PLAIN AVE
NEEDHAM MA 02492

VMG HEALTH
MARY FAN
2515 MCKINNEY AVE
STE 1500
DALLAS TX 75201

VOLCKER, PAUL
ADDRESS INTENTIONALLY OMITTED

WAINWRIGHT MEDICAL COMM
32 PERALTA AVE
LOS GATOS CA 95030

WALSH, JOHN
ADDRESS INTENTIONALLY OMITTED

WALTER F EVANS II MD AND ASSOC
8160 WALNUT HILL LN
STE 214 LB 40
DALLAS TX 75231

WAYNE STATE UNIVERSITY
POST-AWARD SVC
5057 WOODWARD AVE 13TH FLR
DETROIT MI 48202

WESTAK INC
COLLEEN SOWERS
1116 ELKO DR
SUNNYVALE CA 94089

WESTERN SHELVING AND RACK
1530 WHIPPLE RD
UNION CITY CA 94587

WESTERN TOOL AND SUPPLY
PO BOX 2420
LIVERMORE CA 94551-2420

WESTON DEAN CONSULTING LLC
PO BOX 3652
1602 FRANKFORD AVE
PHILADELPHIA PA 19125-9998

WESTPAK INC
83 GREAT OAKS BLVD
SAN JOSE CA 95119

WFAACOM
606 YOUNG ST
DALLAS TX 75202

WHITE AND CASE LLP
200 SOUTH BISCAYNE BLVD
MIAMI FL 33131

WHITTLE, JORDAN
ADDRESS INTENTIONALLY OMITTED

WHIZELLE
6693 HANSEN DR
PLEASANTON CA 94566

WHOLESALE TOOL
12155 STEPHANS DR
WARREN MI 48089-3962

WILD, JASON
ADDRESS INTENTIONALLY OMITTED

WILLIAM BLAIR AND CO LLC
222 WEST ADAMS ST
CHICAGO IL 60606

WILLIAMS MD, NICOLE E
ADDRESS INTENTIONALLY OMITTED

WILLIAMS, CHAD G
ADDRESS INTENTIONALLY OMITTED

WILLIAMS, DR NICOLE
ADDRESS INTENTIONALLY OMITTED

WILLIAMS, JENNIFER
ADDRESS INTENTIONALLY OMITTED

WILLIAMS, JOSEPH J
ADDRESS INTENTIONALLY OMITTED

WIRB
DEPT 106091
PO BOX 150434
HARTFORD CT 06115-0434

WMAQ TV
KAREN KING
100 UNIVERSAL CITY PLZ
BUILDING 2120
UNIVERSAL CITY CA 91608

WOLTERS KLUWER HEALTH
PO BOX 1610
HAGERSTOWN MD 21741

WOLTERS KLUWER LAW AND BUSINESS
4829 INNOVATION WAY
CHICAGO IL 60682-0048

WOMEN'S HEALTH RESEARCH
6036 N 19TH AVE STE 401
PHOENIX AZ 85015

WRIGHTS MEDIA
BRYAN COWELL
2407 TIMERLOCK PL
STE B
THE WOODLANDS TX 77380

WVU MEDICAL CORP
DEANNA REYNOLDS-PATHOLOGY DEPT
PO BOX 9203
MORGANSTOWN WV 26506

WYCKOFF HEIGHTS MED CTR - CME
374 STOCKHOLM ST
BROOKLYN NY 11237

XACT DATA DISCOVERY
PO BOX 6594
CAROL STREAM IL 60197-6594

YARON FRIEDMAN MD INC
YARON FRIEDMAN
130 LA CASA VIA
BLDG  3 STE 112
WALNUT CREEK CA 94598

YAZOLINO, PATRICIA
ADDRESS INTENTIONALLY OMITTED

YELLOW PAGES UNITED
PO BOX 50038
JACKSONVILLE FL 32240-0038

YOUNG, ANGELA L
ADDRESS INTENTIONALLY OMITTED

YOURCABLESTORECOM
6899 CLARK RD
UNIT C
PARADISE CA 95969

ZEKE LP
EDWARD N ANTOIAN
1235 WESTLAKES DR
STE 400
BERWYN PA 19312

ZEKE LP
1235 WESTLAKES DR
STE 400
BERWYN PA 19312

ZEUS INC
3737 INDUSTRIAL BLVD
ORANGEBURG SC 29118

ZEUS INC
134 CHUBB WAY
BRANCHBURG NJ 08876

ZILNER, CATHLEEN
ADDRESS INTENTIONALLY OMITTED

ZTECH INC
700A HARVEST PARK DRIVE
BRENTWOOD CA 94513

ZURAWIN MD PA, ROBERT K
ADDRESS INTENTIONALLY OMITTED

ZURAWIN MD, ROBERT
ADDRESS INTENTIONALLY OMITTED

ZWIRN, DAVID
ADDRESS INTENTIONALLY OMITTED